# Exhibit 29

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Carter, James A. <jcarter@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | WORK DETAILS week ending 05 18 12.docx |
| **Attach:** | WORK DETAILS week ending 05 18 12.docx |

CITY 005244

# Work detail    Week ending 05/18/2012

| BOOKING NUMBER | INMATE NAME | SENTENCE DATE | # OF DAYS SENTENCED TO | RELEASE DATE | # OF DAYS WORKED THIS WEEK | TOTAL NUMBER OF DAYS WORKED | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 1091 | Dyer, Chante | 2/5/12 | 105 | 5/20/12 | 6 | 34 | Car wash | |
| 10379 | Ellis, Horace | 12/9/11 | 179 | 6/5/12 | 7 | 119 | Sanitation | M |
| 958 | Garrett, Herman | 02/02/12 | 342 | 01/09/13 | 7 | 84 | Sanitation | |
| 1613 | Hageman, Erich | 2/24/12 | 137 | 7/10/12 | 0 | 8 | | |
| 1287 | Hamilton, Kirk | 02/13/12 | 184 | 08/15/12 | 7 | 73 | Sanitation | |
| 1575 | Hardy, Donald | 2/23/12 | 150 | 7/22/12 | 7 | 54 | Sanitation | M |
| 1429 | Scott, Little Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | Kitchen | |
| 1472 | Spain, Cameron | 2/20/12 | 131 | 6/30/12 | 3 | 14 | | |
| 292 | Thrasher, Darell | 1/14/12 | 436 | 03/24/13 | 7 | 95 | Yard | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0059 | Dunn, Niquan | 1/3/12 | 149 | 5/31/12 | 1 | 6 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **7135** | Thomas, Arthur | 8/22/12 | 539 | 2/11/13 | **7** | **126** | **Kitchen** | **M** |
| 6092 | Boyer, D'Lando | 7/19/11 | 540 | 1/9/13 | **7** | **285** | **Kitchen** | **M** |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | **7** | **44** | **Floor** | |
| 2048 | Thompson, Jimmy | 3/10/12 | 90 | 6/8/12 | **0** | **2** | | |
| 1213 | Moss, Xavier | 2/10/12 | 124 | 6/13/12 | **0** | **4** | **Floor** | |
| 1168 | Wilson, Brennetta | 02/10/12 | 180 | 08/08/12 | **1** | **4** | **Floor** | |
| 2074 | Hall, Bryant | 03/11/12 | 120 | 07/09/12 | **6** | **42** | **Floor** | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 4/28/13 | **7** | **28** | **Stadium** | |
| 2198 | Burnett, Angela | 03/14/12 | 96 | 06/18/12 | **0** | **13** | **Maintenance** | |
| 219 | Keller, Lashawn | 03/13/12 | 171 | 08/31/12 | **7** | **52** | **Kitchen** | |
| 2284 | Williams, Brandon, J. | 03/17/12 | 242 | 11/14/12 | **7** | **31** | **Cemetery** | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | **6** | **32** | | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | **4** | **25** | | |
| 2521 | Scott, Joel | 03/25/12 | 146 | 08/18/12 | **7** | **36** | | |
| 2496 | Marshall, Jessica | 03/25/12 | 109 | 07/12/12 | **5** | **18** | | |
| 2253 | Jackson, Tarves | 03/20/12 | 140 | 08/07/12 | **0** | **10** | | |
| 2564 | Hubbard, Kowaski | 03/27/12 | 178 | 09/21/12 | **6** | **36** | | |
| 2944 | Ellis, Cedrick | 04/08/12 | 136 | 08/22/12 | **3** | **14** | | |
| 2612 | Harris, Willie | 03/28/12 | 81 | 06/17/12 | **7** | **26** | | |
| 2806 | Lanier, Kirston | 04/05/12 | 77 | 06/21/12 | **6** | **15** | | |
| 2626 | Jackson, Jesse | 03/30/12 | 83 | 06/02/12 | **6** | **17** | | |
| 2822 | Moses, Lakesia | 04/06/12 | 102 | 07/17/12 | **6** | **20** | | |
| 2765 | Delbridge, Randy | 04/03/12 | 202 | 10/22/ | **1** | **11** | | |
| 2022 | Speight, David | 03/10/12 | 129 | 07/17/12 | **7** | **12** | | |
| 2861 | Culotta, Joshua | 04/07/12 | 80 | 06/26/12 | **5** | **19** | | **Floor** |
| 2917 | Jones, Will | 04/10/12 | 72 | 06/21/12 | **7** | **14** | | |

# Work detail      Week ending 05/18/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2583 | Bowens, Christopher | 03/27/12 | 117 | 07/228/12 | 4 | 29 | | |
| 3028 | Davis, Ashley | 04/10/12 | 95 | 07/14/12 | 7 | 26 | | |
| 2872 | Belser, Earnest | 04/09/12 | 239 | 12/04/12 | 2 | 3 | | |
| 2409 | Taylor, Covecchio | 03/22/12 | 96 | 06/26/12 | 0 | 2 | | |
| 1657 | Brazzley, Reginald | 02/27/12 | 137 | 07/13/12 | 0 | 1 | | |
| 2392 | Webb, Patrick | 03/22/12 | 81 | 06/11/12 | 4 | 16 | | |
| 2804 | Dixon, Lakiesha | 04/05/12 | 152 | 09/04/12 | 6 | 17 | | |
| 3205 | Mays, Gerald | 04/19/12 | 78 | 07/06/12 | 7 | 10 | Kitchen | |
| 3158 | Turner, Joseph | 04/17/12 | 84 | 07/10/12 | 7 | 23 | Kitchen | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 2 | 21 | Kitchen | |
| 2818 | Graham, Lashunda | 04/05/12 | 98 | 07/12/12 | 6 | 19 | Kitchen | |
| 2989 | Reese, Alicia | 04/12/12 | 59 | 06/10/12 | 6 | 24 | | |
| 2800 | Johnson, John | 04/03/12 | 63 | 06/15/12 | 6 | 18 | | |
| 3204 | Miller, Samuel | 04/19/12 | 53 | 06/11/12 | 5 | 17 | | |
| 1815 | Grant, Chiquita | 03/02/12 | 121 | 07/01/12 | 3 | 15 | | |
| 3398 | Poole, Elvert | 04/26/12 | 46 | 06/11/12 | 1 | 2 | | |
| 3422 | Johnson, Akeila | 04/25/12 | 139 | 09/11/12 | 5 | 9 | | |
| 3044 | Mitchell, Akela | 04/13/12 | 74 | 06/26/12 | 7 | 11 | | |
| 3000 | Purnell, Clarence | 04/11/12 | 67 | 06/17/12 | 0 | 1 | | |
| 3305 | Vinson, Lamar | 04/23/12 | 51 | 06/13/12 | 0 | 1 | | |
| 3360 | Wheeler, Joseph | 04/25/12 | 124 | 08/27/12 | 7 | 8 | | |
| 3423 | Johnson, Dennis | 04/26/12 | 42 | 06/07/12 | 3 | 4 | | |
| 3144 | Salery, Andrew | 04/17/12 | 62 | 06/18/12 | 1 | 4 | | |
| 3149 | Hamilton, Fred | 04/17/12 | 74 | 06/30/12 | 6 | 14 | | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 6 | 33 | | |
| 2886 | Pitts, Darois | 04/07/12 | 194 | 10/18/12 | 3 | 8 | | |
| 3210 | Davis, Austin | 04/19/12 | 78 | 07/06/12 | 1 | 6 | | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 3 | 8 | | |
| 3452 | Best, Dean | 04/27/12 | 30 | 05/27/12 | 0 | 2 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 8 | | |
| 3358 | Provitt, Larry | 04/24/12 | 41 | 06/04/12 | 7 | 9 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 5 | 9 | | |
| 3536 | Johnson, Drucilla | 05/01/12 | 70 | 07/08/12 | 5 | 6 | | |
| 3129 | Young, Alvin | 04/17/12 | 47 | 05/31/12 | 5 | 11 | | |
| 1320 | Gadson, Orlando | 02/14/12 | 160 | 07/23/12 | 7 | 14 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 9 | | |
| 3342 | Johnson, Akeia | 04/25/12 | 139 | 09/11/12 | 5 | 6 | | |
| 3328 | Posey, Jonathon | 04/23/12 | 204 | 11/13/12 | 3 | 8 | | |
| 3323 | Brown, Demetrius | 04/23/12 | 42 | 06/04/12 | 7 | 10 | Kitchen | |
| 3436 | Chatman, Chad | 04/26/12 | 120 | 08/04/12 | 7 | 10 | Kitchen | |
| 3578 | Bargainier, Michael | 05/01/12 | 99 | 08/08/12 | 7 | 10 | Kitchen | |
| 3074 | Williams, Darryl | 04/13/12 | 68 | 06/20/12 | 7 | 10 | Kitchen | |
| 2972 | Motley, Charles | 004/10/12 | 112 | 07/31/12 | 7 | 10 | Kitchen | |
| 3611 | Arnette, Mark | 05/04/12 | 72 | 07/15/12 | 6 | 6 | | |
| 3630 | Lark, Terrance | 05/04/12 | 26 | 05/30/12 | 6 | 6 | | |
| 3768 | Honeycutt, Ricky | 05/11/12 | 43 | 06/20/12 | 3 | 3 | | |

CITY 005246

# Work detail        Week ending 05/18/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3619 | Bivens, Markell | 05/04/12 | 29 | 06/02/12 | **1** | **1** | | |
| 3583 | Wilson, Sandra | 05/03/12 | 81 | 07/23/12 | **1** | **1** | | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | **3** | **3** | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | **4** | **4** | | |
| 3649 | Brockman, Tanya | 05/05/12 | 55 | 06/29/12 | **2** | **2** | | |
| 2978 | Roy, Alma | 04/11/12 | 83 | 07/03/12 | **1** | **1** | | |
| 3490 | King, Lashundra | 04/28/12 | 93 | 07/30/12 | **1** | **1** | | |
| 3555 | Hill, Eldred | 05/02/12 | 20 | 05/21/12 | **1** | **1** | | |

CITY 005247

**From:**    Jail <jail@montgomeryal.gov>
**Sent:**
**To:**    Welch, James <jwelch@montgomeryal.gov>
**Cc:**    PoliceJailStaff <PoliceJailStaff@montgomeryal.gov>
**Subject:**    WORK DETAILS week ending 05 25 12.docx
**Attach:**    WORK DETAILS week ending 05 25 12.docx

CITY 005254

# Work detail     Week ending 05/25/2012

| BOOKING NUMBER | INMATE NAME | SENTENCE DATE | # OF DAYS SENTENCED TO | RELEASE DATE | # OF DAYS WORKED THIS WEEK | TOTAL NUMBER OF DAYS WORKED | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 10379 | Ellis, Horace | 12/9/11 | 179 | 6/5/12 | 6 | 125 | Sanitation | M |
| 958 | Garrett, Herman | 02/02/12 | 342 | 01/09/13 | 6 | 90 | Sanitation | |
| 1613 | Hageman, Erich | 2/24/12 | 137 | 7/10/12 | 0 | 8 | | |
| 1575 | Hardy, Donald | 2/23/12 | 150 | 7/22/12 | 6 | 60 | Sanitation | M |
| 1429 | Scott, Little Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | Kitchen | |
| 292 | Thrasher, Darell | 1/14/12 | 436 | 03/24/13 | 5 | 100 | Yard | |
| 0059 | Dunn, Niquan | 1/3/12 | 149 | 5/31/12 | 0 | 6 | | |
| **7135** | Thomas, Arthur | 8/22/12 | 539 | 2/11/13 | **7** | **133** | **Kitchen** | **M** |
| 6092 | Boyer, D'Lando | 7/19/11 | 540 | 1/9/13 | 7 | **292** | **Kitchen** | **M** |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 7 | **51** | **Floor** | |
| 2048 | Thompson, Jimmy | 3/10/12 | 90 | 6/8/12 | 0 | **2** | | |
| 1213 | Moss, Xavier | 2/10/12 | 124 | 6/13/12 | 2 | **6** | **Floor** | |
| 1168 | Wilson, Brennetta | 02/10/12 | 180 | 08/08/12 | 3 | **7** | **Floor** | |
| 2074 | Hall, Bryant | 03/11/12 | 120 | 07/09/12 | 6 | **48** | **Floor** | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 4/28/13 | 7 | **35** | **Stadium** | |
| 219 | Keller, Lashawn | 03/13/12 | 171 | 08/31/12 | 7 | **59** | **Kitchen** | |
| 2284 | Williams, Brandon, J. | 03/17/12 | 242 | 11/14/12 | 5 | **36** | **Cemetery** | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 6 | **38** | | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 4 | **29** | | |
| 2521 | Scott, Joel | 03/25/12 | 146 | 08/18/12 | 6 | **42** | | |
| 2496 | Marshall, Jessica | 03/25/12 | 109 | 07/12/12 | 2 | **20** | | |
| 2253 | Jackson, Tarves | 03/20/12 | 140 | 08/07/12 | 0 | **10** | | |
| 2564 | Hubbard, Kowaski | 03/27/12 | 178 | 09/21/12 | 6 | **42** | | |
| 2944 | Ellis, Cedrick | 04/08/12 | 136 | 08/22/12 | 6 | 20 | | |
| 2806 | Lanier, Kirston | 04/05/12 | 77 | 06/21/12 | 5 | **20** | | |
| 2822 | Moses, Lakesia | 04/06/12 | 102 | 07/17/12 | 2 | **22** | | |
| 2765 | Delbridge, Randy | 04/03/12 | 202 | 10/22/ | 2 | **13** | | |
| 2022 | Speight, David | 03/10/12 | 129 | 07/17/12 | 6 | **18** | | |
| 2861 | Culotta, Joshua | 04/07/12 | 80 | 06/26/12 | 0 | **19** | | **Floor** |
| 2917 | Jones, Will | 04/10/12 | 72 | 06/21/12 | 0 | **14** | | |
| 2583 | Bowens, Christopher | 03/27/12 | 117 | 07/228/12 | 7 | **36** | | |
| 2872 | Belser, Earnest | 04/09/12 | 239 | 12/04/12 | 3 | **6** | | |
| 2409 | Taylor, Covecchio | 03/22/12 | 96 | 06/26/12 | 0 | **2** | | |
| 1657 | Brazzley, Reginald | 02/27/12 | 137 | 07/13/12 | 0 | **1** | | |
| 2804 | Dixon, Lakiesha | 04/05/12 | 152 | 09/04/12 | 3 | **20** | | |
| 3205 | Mays, Gerald | 04/19/12 | 78 | 07/06/12 | 7 | **30** | **Kitchen** | |

# Work detail        Week ending 05/25/2012

| 3158 | Turner, Joseph | 04/17/12 | 84 | 07/10/12 | 7 | 30 | Kitchen | |
|------|----------------|----------|-----|----------|---|----|---------|--|
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 0 | 21 | Kitchen | |
| 2818 | Graham, Lashunda | 04/05/12 | 98 | 07/12/12 | 0 | 19 | Kitchen | |
| 2989 | Reese, Alicia | 04/12/12 | 59 | 06/10/12 | 4 | 28 | | |
| 1815 | Grant, Chiquita | 03/02/12 | 121 | 07/01/12 | 3 | 18 | | |
| 3398 | Poole, Elvert | 04/26/12 | 46 | 06/11/12 | 0 | 2 | | |
| 3044 | Mitchell, Akela | 04/13/12 | 74 | 06/26/12 | 2 | 13 | | |
| 3000 | Purnell, Clarence | 04/11/12 | 67 | 06/17/12 | 0 | 1 | | |
| 3305 | Vinson, Lamar | 04/23/12 | 51 | 06/13/12 | 0 | 1 | | |
| 3360 | Wheeler, Joseph | 04/25/12 | 124 | 08/27/12 | 7 | 16 | | |
| 3423 | Johnson, Dennis | 04/26/12 | 42 | 06/07/12 | 0 | 4 | | |
| 3144 | Salery, Andrew | 04/17/12 | 62 | 06/18/12 | 0 | 4 | | |
| 3149 | Hamilton, Fred | 04/17/12 | 74 | 06/30/12 | 6 | 30 | | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 6 | 39 | | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 6 | 14 | | |
| 3210 | Davis, Austin | 04/19/12 | 78 | 07/06/12 | 0 | 6 | | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 5 | 14 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 15 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 5 | 14 | | |
| 3536 | Johnson, Drucilla | 05/01/12 | 70 | 07/08/12 | 5 | 11 | | |
| 1320 | Gadson, Orlando | 02/14/12 | 160 | 07/23/12 | 7 | 21 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 12 | | |
| 3328 | Posey, Jonathon | 04/23/12 | 204 | 11/13/12 | 4 | 12 | | |
| 3578 | Bargainier, Michael | 05/01/12 | 99 | 08/08/12 | 7 | 17 | Kitchen | |
| 3074 | Williams, Darryl | 04/13/12 | 68 | 06/20/12 | 7 | 17 | Kitchen | |
| 2972 | Motley, Charles | 004/10/12 | 112 | 07/31/12 | 7 | 30 | Kitchen | |
| 3611 | Arnette, Mark | 05/04/12 | 72 | 07/15/12 | 6 | 6 | 12 | |
| 3768 | Honeycutt, Ricky | 05/11/12 | 43 | 06/20/12 | 6 | 9 | | |
| 3619 | Bivens, Markell | 05/04/12 | 29 | 06/02/12 | 0 | 1 | | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 5 | 8 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 6 | 10 | | |
| 3649 | Brockman, Tanya | 05/05/12 | 55 | 06/29/12 | 4 | 6 | | |
| 2978 | Roy, Alma | 04/11/12 | 83 | 07/03/12 | 6 | 9 | | |
| 3490 | King, Lashundra | 04/28/12 | 93 | 07/30/12 | 1 | 2 | | |
| 3436 | Chapman, Chad | 04/26/12 | 120 | 08/24/12 | 7 | 6 | Kitchen | |
| 3966 | Knight, Robert | 05/17/12 | 45 | 07/01/12 | 5 | 5 | | |
| 3955 | Brooks, Shyna | 05/15/12 | 63 | 07/17/12 | 3 | 3 | | |
| 3513 | Howard, Raheem | 04/28/12 | 64 | 07/01/12 | 3 | 3 | | |
| 3705 | Irving, Jacob | 05/08/45 | 45 | 06/22/12 | 1 | 1 | | |
| 3644 | Faulkner, Stephen | 05/05/12 | 63 | 07/07/12 | 1 | 1 | | |
| 2976 | Goldsmith, Jerome | 04/10/12 | 93 | 07/12/12 | 1 | 1 | | |
| 3924 | Bruce, Rahriques | 05/14/12 | 35 | 06/18/12 | 6 | 6 | | |
| 3637 | Jones, Edward | 05/04/12 | 35 | 06/08/12 | 1 | 1 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 1 | 1 | | |
| 4047 | Tellis, David | 05/19/12 | 52 | 07/10/12 | 1 | 1 | | |
| 4052 | Curry, Wilmer | 05/20/12 | 27 | 06/16/12 | 1 | 1 | | |

## Work detail  Week ending 06/01/2012

| BOOKING NUMBER | INMATE NAME | SENTENCE DATE | # OF DAYS SENTENCED TO | RELEASE DATE | # OF DAYS WORKED THIS WEEK | TOTAL NUMBER OF DAYS WORKED | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 10379 | Ellis, Horace | 12/9/11 | 179 | 6/5/12 | 7 | 132 | Sanitation | M |
| 958 | Garrett, Herman | 02/02/12 | 342 | 01/09/13 | 5 | 95 | Sanitation | |
| 1613 | Hageman, Erich | 2/24/12 | 137 | 7/10/12 | 0 | 8 | | |
| 1575 | Hardy, Donald | 2/23/12 | 150 | 7/22/12 | 3 | 63 | Sanitation | M |
| 1429 | Scott, Little Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | Kitchen | |
| 292 | Thrasher, Darell | 1/14/12 | 436 | 03/24/13 | 5 | 105 | Yard | |
| | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7135 | Thomas, Arthur | 8/22/12 | 539 | 2/11/13 | 7 | 140 | Kitchen | M |
| 6092 | Boyer, D'Lando | 7/19/11 | 540 | 1/9/13 | 7 | 299 | Kitchen | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 7 | 58 | Floor | |
| 2048 | Thompson, Jimmy | 3/10/12 | 90 | 6/8/12 | 0 | 2 | | |
| 1213 | Moss, Xavier | 2/10/12 | 124 | 6/13/12 | 0 | 6 | Floor | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 4/28/13 | 6 | 41 | Stadium | |
| 219 | Keller, Lashawn | 03/13/12 | 171 | 08/31/12 | 6 | 65 | Kitchen | |
| 2284 | Williams, Brandon, J. | 03/17/12 | 242 | 11/14/12 | 5 | 41 | Cemetery | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 2 | 40 | | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 0 | 29 | | |
| 2521 | Scott, Joel | 03/25/12 | 146 | 08/18/12 | 5 | 47 | | |
| 2496 | Marshall, Jessica | 03/25/12 | 109 | 07/12/12 | 4 | 26 | | |
| 2253 | Jackson, Tarves | 03/20/12 | 140 | 08/07/12 | 0 | 10 | | |
| 2564 | Hubbard, Kowaski | 03/27/12 | 178 | 09/21/12 | 4 | 47 | | |
| 2944 | Ellis, Cedrick | 04/08/12 | 136 | 08/22/12 | 4 | 24 | | |
| 2806 | Lanier, Kirston | 04/05/12 | 77 | 06/21/12 | 5 | 25 | | |
| 2822 | Moses, Lakesia | 04/06/12 | 102 | 07/17/12 | 6 | 28 | | |
| 2765 | Delbridge, Randy | 04/03/12 | 202 | 10/22/ | 1 | 14 | | |
| 2022 | Speight, David | 03/10/12 | 129 | 07/17/12 | 5 | 23 | | |
| 2861 | Culotta, Joshua | 04/07/12 | 80 | 06/26/12 | 0 | 19 | | Floor |
| 2917 | Jones, Will | 04/10/12 | 72 | 06/21/12 | 0 | 14 | | |
| 2583 | Bowens, Christopher | 03/27/12 | 117 | 07/228/12 | 7 | 42 | | |
| 2409 | Taylor, Covecchio | 03/22/12 | 96 | 06/26/12 | 0 | 2 | | |
| 1657 | Brazzley, Reginald | 02/27/12 | 137 | 07/13/12 | 0 | 1 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 0 | 21 | Kitchen | |
| 2818 | Graham, Lashunda | 04/05/12 | 98 | 07/12/12 | 0 | 19 | Kitchen | |
| 2989 | Reese, Alicia | 04/12/12 | 59 | 06/10/12 | 7 | 35 | | |
| 1815 | Grant, Chiquita | 03/02/12 | 121 | 07/01/12 | 7 | 25 | | |
| 3398 | Poole, Elvert | 04/26/12 | 46 | 06/11/12 | 0 | 2 | | |

CITY 004423

# Work detail   Week ending 06/01/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3044 | Mitchell, Akela | 04/13/12 | 74 | 06/26/12 | 1 | 14 | | |
| 3305 | Vinson, Lamar | 04/23/12 | 51 | 06/13/12 | 1 | 2 | | |
| 3360 | Wheeler, Joseph | 04/25/12 | 124 | 08/27/12 | 7 | 23 | | |
| 3423 | Johnson, Dennis | 04/26/12 | 42 | 06/07/12 | 1 | 5 | | |
| 3144 | Salery, Andrew | 04/17/12 | 62 | 06/18/12 | 0 | 4 | | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 3 | 42 | | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 3 | 17 | | |
| 3210 | Davis, Austin | 04/19/12 | 78 | 07/06/12 | 0 | 6 | | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 4 | 18 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 22 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 6 | 20 | | |
| 3536 | Johnson, Drucilla | 05/01/12 | 70 | 07/08/12 | 5 | 16 | | |
| 1320 | Gadson, Orlando | 02/14/12 | 160 | 07/23/12 | 7 | 28 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 19 | | |
| 3328 | Posey, Jonathon | 04/23/12 | 204 | 11/13/12 | 7 | 19 | | |
| 3578 | Bargainier, Michael | 05/01/12 | 99 | 08/08/12 | 7 | 24 | Kitchen | |
| 3074 | Williams, Darryl | 04/13/12 | 68 | 06/20/12 | 7 | 24 | Kitchen | |
| 2972 | Motley, Charles | 004/10/12 | 112 | 07/31/12 | 7 | 37 | Kitchen | |
| 3611 | Arnette, Mark | 05/04/12 | 72 | 07/15/12 | 4 | 14 | | |
| 3768 | Honeycutt, Ricky | 05/11/12 | 43 | 06/20/12 | 3 | 12 | | |
| 3619 | Bivens, Markell | 05/04/12 | 29 | 06/02/12 | 0 | 1 | | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 4 | 12 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 4 | 14 | | |
| 3649 | Brockman, Tanya | 05/05/12 | 55 | 06/29/12 | 4 | 10 | | |
| 2978 | Roy, Alma | 04/11/12 | 83 | 07/03/12 | 7 | 16 | | |
| 3490 | King, Lashundra | 04/28/12 | 93 | 07/30/12 | 7 | 9 | | |
| 3966 | Knight, Robert | 05/17/12 | 45 | 07/01/12 | 4 | 9 | | |
| 3955 | Brooks, Shyna | 05/15/12 | 63 | 07/17/12 | 3 | 6 | | |
| 3513 | Howard, Raheem | 04/28/12 | 64 | 07/01/12 | 3 | 6 | | |
| 3705 | Irving, Jacob | 05/08/45 | 45 | 06/22/12 | 0 | 1 | | |
| 3644 | Faulkner, Stephen | 05/05/12 | 63 | 07/07/12 | 5 | 6 | | |
| 2976 | Goldsmith, Jerome | 04/10/12 | 93 | 07/12/12 | 1 | 1 | | |
| 3924 | Bruce, Rahriques | 05/14/12 | 35 | 06/18/12 | 5 | 11 | | |
| 3637 | Jones, Edward | 05/04/12 | 35 | 06/08/12 | 4 | 5 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 4 | 5 | | |
| 4047 | Tellis, David | 05/19/12 | 52 | 07/10/12 | 4 | 5 | | |
| 4052 | Curry, Wilmer | 05/20/12 | 27 | 06/16/12 | 5 | 6 | | |
| 3549 | McCall, Glynn | 04/30/12 | 35 | 06/04/12 | 4 | 5 | | |
| 3713 | Hardmon, Deaundre | 05/08/12 | 264 | 01/2/13 | 5 | 6 | | |
| 3999 | Bush, Joshua | 05/18/12 | 18 | 06/05/12 | 4 | 5 | | |
| 3954 | Huffman, Howard | 05/15/12 | 51 | 07/05/12 | 5 | 6 | | |
| 3609 | Murrell, Jason | 05/04/12 | 82 | 07/25/12 | 3 | 4 | | |
| 3857 | Pringle, Reginald | 05/12/12 | 101 | 08/21/12 | 2 | 3 | | |
| 3816 | Orum, Michael | 05/11/12 | 83 | 08/02/12 | 3 | 9 | | |
| 3752 | Paul, Alyene | 05/09/12 | 41 | 06/19/12 | 2 | 4 | | |
| 3866 | Humphrey, Shaletta | 05/12/12 | 22 | 06/03/12 | 2 | 4 | | |

CITY 004424

# Work detail   Week ending 06/01/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3783 | Hann, Michael | 05/10/12 | 23 | 06/02/12 | 3 | 3 | | |
| 3997 | Johnson, Michael | 05/17/12 | 64 | 07/20/12 | 5 | 5 | | |
| 4124 | Morris, Corey | 05/23/12 | 60 | 07/22/12 | 6 | 6 | | |
| 4159 | Tillman, Sheila | 05/23/12 | 56 | 07/18/12 | 2 | 2 | | |
| 3613 | Pettus, Kimberly | 05/04/12 | 72 | 07/15/12 | 7 | 7 | | |
| 3604 | Knight, Oscar | 05/04/12 | 49 | 06/22/12 | 2 | 2 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 1 | 1 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 1 | 1 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 2 | 2 | | |
| 3877 | McDonald, Darryl | 05/13/12 | 19 | 06/01/12 | 1 | 1 | | |
| 3739 | Mccullough, Courtney | 05/10/12 | 88 | 08/06/12 | 5 | 5 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

CITY 004425

## Work Detail     Week ending  06/08/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 3611 | Arnette, Mark | 05/04/12 | 72 | 07/15/12 | 6 | 20 | | |
| 3578 | Bargainier, Michael | 05/1/12 | 99 | 08/08/12 | 7 | 31 | Kitchen | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 1 | 3 | Kitchen | |
| 2583 | Bowens, Christopher | 03/27/12 | 117 | 07/28/12 | 7 | 49 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 306 | Kitchen | M |
| 1657 | Brazzley, Reginald | 02/27/12 | 137 | 07/13/12 | 0 | 1 | | |
| 3955 | Brooks, Shyna | 05/15/12 | 63 | 07/17/12 | 5 | 11 | | |
| 4302 | Calhoun, Roy | 05/28/12 | 27 | 06/24/12 | 2 | 2 | | |
| 3210 | Davis, Austin | 04/19/12 | 78 | 07/06/12 | 1 | 7 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 0 | 1 | | |
| 2765 | Delbridge, Randy | 04/03/12 | 202 | 10/22/12 | 1 | 15 | Kitchen | |
| 4234 | Devould, Gerrod | 05/27/12 | 24 | 06/20/12 | 3 | 4 | | |
| 2944 | Ellis, Cedrick | 04/08/12 | 136 | 08/22/12 | 6 | 30 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 2 | 2 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 6 | 48 | Stadium | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 6 | 24 | | |
| 3976 | Goldsmith, Jerome | 04/10/12 | 93 | 07/12/12 | 0 | 1 | | |
| 2818 | Graham, Lashunda | 04/05/12 | 98 | 07/12/12 | 0 | 19 | Kitchen | |
| 1613 | Hageman, Erich | 02/24/12 | 137 | 07/10/12 | 5 | 13 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 17 | | |
| 1575 | Hardy, Donald | 02/23/12 | 150 | 07/22/12 | 3 | 66 | San | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 7 | 65 | Floor | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 7 | 24 | | |
| 3655 | Hogan, Marceau | 05/06/12 | 114 | 08/28/12 | 1 | 1 | Kitchen | |
| 3768 | Honeycutt, Ricky | 05/11/12 | 43 | 06/20/12 | 5 | 17 | | |
| 2564 | Hubbard, Kowaski | 03/27/12 | 178 | 09/21/12 | 6 | 53 | | |
| 3954 | Huffman, Howard | 05/15/12 | 51 | 07/15/12 | 6 | 12 | | |
| 3705 | Irving, Jacob | 05/08/45 | 45 | 06/22/12 | 1 | 2 | | |
| 2253 | Jackson, Tarves | 03/20/12 | 140 | 08/07/1 | 4 | 14 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 4 | 24 | | |
| 3997 | Johnson, Michael | 05/17/12 | 64 | 07/20/12 | 6 | 11 | | |
| 2149 | Keller, Lashawn | 03/13/12 | 171 | 08/31/12 | 6 | 71 | Kitchen | |
| 3490 | King,  Lashundra | 04/28/12 | 93 | 07/30/12 | 6 | 22 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 0 | 21 | Kitchen | |
| 3604 | Knight, Oscar | 05/04/12 | 49 | 06/22/12 | 0 | 2 | | |
| 3966 | Knight, Robert | 05/17/12 | 45 | 07/01/12 | 4 | 13 | | |
| 2806 | Lanier, Kirston | 04/05/12 | 77 | 06/21/12 | 6 | 31 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 3 | 4 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 6 | 11 | | |
| 2496 | Marshall, Jessica | 03/25/12 | 109 | 07/12/12 | 6 | 34 | ` | |
| 4254 | McClendon, Zachary | 05/27/12 | 69 | 08/04/12 | 1 | 1 | | |
| 3739 | McCullough, Courtney | 05/10/12 | 88 | 08/06/12 | 7 | 12 | Kitchen | |

## Work Detail      Week ending  06/08/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4429 | Means, Ronnell | 06/01/12 | 49 | 07/20/12 | 2 | 2 | | |
| 3044 | Mitchell, Akela | 04/13/12 | 74 | 06/26/12 | 1 | 14 | | |
| 4124 | Morris, Corey | 05/23/12 | 60 | 07/22/12 | 1 | 7 | | |
| 2972 | Motley, Charles | 04/10/12 | 112 | 07/31/12 | 7 | 44 | Kitchen | |
| 3609 | Murrell, Jason | 05/14/12 | 82 | 07/25/12 | 6 | 10 | | |
| 3816 | Orum, Michael | 05/11/12 | 83 | 08/02/12 | 6 | 15 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 4 | 4 | | |
| 3752 | Paul, Alyene | 05/09/12 | 41 | 06/19/12 | 0 | 4 | | |
| 3613 | Pettus, Kimberly | 05/04/12 | 72 | 07/15/12 | 6 | 13 | Kitchen | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 6 | 23 | | |
| 3398 | Poole, Elvert | 04/26/12 | 46 | 06/11/12 | 0 | 2 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 26 | Kitchen | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 0 | 29 | | |
| 3857 | Pringle, Reginald | 05/12/12 | 101 | 08/21/12 | 6 | 9 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 31 | Kitchen | |
| 2989 | Reese, Alicia | 04/12/12 | 59 | 06/10/12 | 6 | 48 | Kitchen | |
| 4042 | Russell, Reginald | 05/19/12 | 48 | 07/06/12 | 2 | 2 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 12 | Kitchen | |
| 2521 | Scott, Joel | 03/25/12 | 146 | 08/18/12 | 6 | 53 | | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 2022 | Speight, David | 03/08/12 | 129 | 07/17/12 | 6 | 29 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 5 | 19 | | |
| 2409 | Taylor, Covecchio | 03/22/12 | 96 | 06/26/12 | 0 | 2 | | |
| 4047 | Tellis, David | 05/19/12 | 52 | 07/10/12 | 6 | 11 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 154 | Kitchen | M |
| 2048 | Thompson, Jimmy | 03/10/12 | 90 | 06/08/12 | 0 | 2 | | |
| 4159 | Tillman, Sheila | 05/23/12 | 56 | 07/18/12 | 1 | 3 | | |
| 292 | Thrasher, Darell | 01/14/12 | 436 | 03/24/13 | 6 | 111 | Yard | |
| 3305 | Vinson, Lamar | 04/23/12 | 51 | 06/13/12 | 0 | 2 | | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 6 | 48 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 36 | Kitchen | |
| 2284 | Williams, Brandon J | 03/17/12 | 242 | 11/14/12 | 6 | 47 | | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 2 | 2 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |

**WORK DETAIL  WEEK ENDING 06/15/2012**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3997 | Johnson, Michael | 05/17/12 | 64 | 07/20/12 | 7 | 18 | | |
| 4421 | Jordan, Kenneth | 06/02/12 | 29 | 07/04/12 | 4 | 4 | | |
| 2149 | Keller, Lashawn | 03/13/12 | 171 | 08/31/12 | 5 | 76 | Kitchen | |
| 3490 | King,  Lashundra | 04/28/12 | 93 | 07/30/12 | 5 | 27 | Kitchen | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 0 | 21 | Kitchen | |
| 3604 | Knight, Oscar | 05/04/12 | 49 | 06/22/12 | 1 | 3 | | |
| 3966 | Knight, Robert | 05/17/12 | 45 | 07/01/12 | 6 | 19 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 0 | 4 | | |
| 4535 | Maiden, Bernard | 06/07/12 | 92 | 09/07/12 | 3 | 3 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 6 | 17 | | |
| 4254 | McClendon, Zachary | 05/27/12 | 69 | 08/04/12 | 6 | 7 | | |
| 3739 | McCullough, Courtney | 05/10/12 | 88 | 08/06/12 | 7 | 19 | Kitchen | |
| 4598 | McCurdy, Jeffrey | 06/07/12 | 56 | 08/02/12 | 1 | 1 | | |
| 4429 | Means, Ronnell | 06/01/12 | 49 | 07/20/12 | 7 | 9 | | |
| 3044 | Mitchell, Akela | 04/13/12 | 74 | 06/26/12 | 1 | 15 | | |
| 4124 | Morris, Corey | 05/23/12 | 60 | 07/22/12 | 1 | 8 | | |
| 3609 | Murrell, Jason | 05/14/12 | 82 | 07/25/12 | 5 | 15 | | |
| 4416 | Nettles, Albert | 06/01/12 | 36 | 07/07/12 | 1 | 1 | | |
| 3816 | Orum, Michael | 05/11/12 | 83 | 08/02/12 | 5 | 20 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 4 | 8 | | |
| 4519 | Perry, Arnenia | 06/05/12 | 11 | 06/16/12 | 1 | 1 | | |
| 3613 | Pettus, Kimberly | 05/04/12 | 72 | 07/15/12 | 5 | 18 | Kitchen | |
| 4609 | Pierce, Tykeisha | 06/07/12 | 76 | 08/22/12 | 1 | 1 | Kitchen | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 5 | 28 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 33 | Kitchen | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 1 | 30 | | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 1 | 1 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 38 | Kitchen | |
| 4543 | Reddish, Red | 06/04/12 | 35 | 07/09/12 | 3 | 3 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 4 | 4 | | |
| 4042 | Russell, Reginald | 05/19/12 | 48 | 07/06/12 | 7 | 9 | | |
| 4548 | Sankey, Christopher | 06/05/12 | 118 | 10/18/12 | 3 | 3 | | |
| 4387 | Scarver, Sedrick | 06/01/12 | 69 | 08/09/12 | 4 | 4 | | |
| 4524 | Seawright, Kenneth | 06/08/12 | 47 | 07/23/12 | 4 | 4 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 3 | 3 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 19 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 4 | 23 | | |
| 2409 | Taylor, Covecchio | 03/22/12 | 96 | 06/26/12 | 0 | 2 | | |
| 4047 | Tellis, David | 05/19/12 | 52 | 07/10/12 | 6 | 17 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 161 | Kitchen | M |
| 4159 | Tillman, Sheila | 05/23/12 | 56 | 07/18/12 | 2 | 5 | | |
| 292 | Thrasher, Darell | 01/14/12 | 436 | 03/24/13 | 5 | 116 | Yard | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 6 | 54 | | |

CITY 005282

WORK DETAIL  WEEK ENDING 06/15/2012

| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 42 | Kitchen | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 0 | 2 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |

CITY  005283

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Carter, James A. <jcarter@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | new work detail 06 22 12.docx |
| **Attach:** | new work detail 06 22 12.docx |

CITY 005284

## WORK DETAIL  WEEK ENDING 06/22/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 4410 | Anderson, Opera | 06/01/12 | 37 | 07/08/12 | 5 | 10 | Kitchen | |
| 4459 | Barnes, Shundre | 06/03/12 | 48 | 07/21/12 | 3 | 4 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 1 | 1 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 17 | Kitchen | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 320 | Kitchen | M |
| 1657 | Brazzley, Reginald | 02/27/12 | 137 | 07/13/12 | 0 | 1 | | |
| 3955 | Brooks, Shyna | 05/15/12 | 63 | 07/17/12 | 6 | 17 | | |
| 4472 | Butler, Floyd | 06/05/12 | 67 | 08/11/12 | 3 | 4 | | |
| 3836 | Butler, Joseph | 05/12/12 | 83 | 08/03/12 | 3 | 3 | | |
| 4663 | Calhoun, Courtney | 06/10/12 | 40 | 07/20/12 | 5 | 6 | | |
| 4460 | Currenton, Webb | 06/09/12 | 25 | 07/04/12 | 5 | 6 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 0 | 1 | | |
| 2765 | Delbridge, Randy | 04/03/12 | 202 | 10/22/12 | 7 | 29 | Kitchen | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 2 | 5 | | |
| 2944 | Ellis, Cedrick | 04/08/12 | 136 | 08/22/12 | 6 | 42 | | |
| 4650 | Flynn, Lamar | 06/09/12 | 33 | 07/12/12 | 3 | 4 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 6 | 14 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 59 | Stadium | |
| 4545 | Garrett, Jamal | 06/05/12 | 73 | 08/17/12 | 4 | 6 | | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 5 | 39 | | |
| 3976 | Goldsmith, Jerome | 04/10/12 | 93 | 07/12/12 | 7 | 15 | Kitchen | |
| 4525 | Grove, Thomas | 06/05/12 | 29 | 07/04/12 | 6 | 9 | | |
| 1613 | Hageman, Erich | 02/24/12 | 137 | 07/10/12 | 3 | 22 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 5 | 27 | | |
| 1575 | Hardy, Donald | 02/23/12 | 150 | 07/22/12 | 5 | 75 | San | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 4 | 76 | Floor | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 7 | 37 | | |
| 4211 | Hill, Tyrone | 05/25/12 | 89 | 08/22/12 | 7 | 10 | | |
| 3655 | Hogan, Marceau | 05/06/12 | 114 | 08/28/12 | 7 | 15 | Kitchen | |
| 3586 | Holley, Kendrick | 05/02/12 | 125 | 09/04/12 | 1 | 1 | | |
| 4091 | Holmes, Charles | 05/22/12 | 38 | 06/28/12 | 2 | 2 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 4 | 5 | | |
| 2564 | Hubbard, Kowaski | 03/27/12 | 178 | 09/21/12 | 4 | 63 | | |
| 2253 | Jackson, Tarves | 03/20/12 | 140 | 08/07/1 | 0 | 14 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 5 | 35 | | |
| 3997 | Johnson, Michael | 05/17/12 | 64 | 07/20/12 | 7 | 25 | | |
| 4421 | Jordan, Kenneth | 06/02/12 | 29 | 07/04/12 | 5 | 9 | | |
| 3490 | King,  Lashundra | 04/28/12 | 93 | 07/30/12 | 7 | 34 | Kitchen | |
| 3905 | Knight, Billy | 05/14/12 | 51 | 07/04/12 | 2 | 2 | Kitchen | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 5 | 26 | Kitchen | |
| 3966 | Knight, Robert | 05/17/12 | 45 | 07/01/12 | 6 | 25 | | |
| 4462 | Knight, Zeniesha | 06/02/12 | 46 | 07/18/12 | 4 | 4 | Kitchen | |

CITY 005285

WORK DETAIL  WEEK ENDING 06/22/2012

| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 3 | 7 | | |
| 4759 | Mack, Curtis | 06/14/12 | 36 | 07/20/12 | 1 | 1 | | |
| 4535 | Maiden, Bernard | 06/07/12 | 92 | 09/07/12 | 6 | 9 | | |
| 3756 | Marsh, Samuel | 05/09/12 | 60 | 07/08/12 | 2 | 2 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 6 | 17 | | |
| 4254 | McClendon, Zachary | 05/27/12 | 69 | 08/04/12 | 7 | 14 | | |
| 3739 | McCullough, Courtney | 05/10/12 | 88 | 08/06/12 | 7 | 26 | Kitchen | |
| 4598 | McCurdy, Jeffrey | 06/07/12 | 56 | 08/02/12 | 5 | 6 | | |
| 4429 | Means, Ronnell | 06/01/12 | 49 | 07/20/12 | 3 | 12 | | |
| 4295 | Milton, Latoya | 05/28/12 | 69 | 08/05/12 | 2 | 2 | | |
| 3044 | Mitchell, Akela | 04/13/12 | 74 | 06/26/12 | 1 | 16 | | |
| 4124 | Morris, Corey | 05/23/12 | 60 | 07/22/12 | 0 | 8 | | |
| 3609 | Murrell, Jason | 05/14/12 | 82 | 07/25/12 | 4 | 19 | | |
| 4416 | Nettles, Albert | 06/01/12 | 36 | 07/07/12 | 6 | 7 | | |
| 4423 | Norman, Marquita | 06/01/12 | 240 | 01/27/13 | 6 | 6 | | |
| 3816 | Orum, Michael | 05/11/12 | 83 | 08/02/12 | 4 | 24 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 2 | 10 | | |
| 3613 | Pettus, Kimberly | 05/04/12 | 72 | 07/15/12 | 7 | 25 | Kitchen | |
| 4609 | Pierce, Tykeisha | 06/07/12 | 76 | 08/22/12 | 7 | 8 | Kitchen | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 4 | 32 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 1 | 1 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 40 | Kitchen | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 7 | 37 | | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 0 | 1 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 45 | Kitchen | |
| 4543 | Reddish, Red | 06/04/12 | 35 | 07/09/12 | 6 | 9 | | |
| 4411 | Riggans, Nocha | 06/04/12 | 67 | 08/10/12 | 2 | 2 | Kitchen | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 7 | 7 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 0 | 4 | | |
| 4042 | Russell, Reginald | 05/19/12 | 48 | 07/06/12 | 7 | 16 | | |
| 4548 | Sankey, Christopher | 06/05/12 | 118 | 10/18/12 | 5 | 8 | | |
| 4387 | Scarver, Sedrick | 06/01/12 | 69 | 08/09/12 | 5 | 9 | | |
| 4524 | Seawright, Kenneth | 06/08/12 | 47 | 07/23/12 | 1 | 5 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 7 | 10 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 26 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 6 | 29 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 1 | 1 | | |
| 4497 | Smith, Katrina | 06/05/12 | 56 | 07/31/12 | 1 | `1 | | |
| 4047 | Tellis, David | 05/19/12 | 52 | 07/10/12 | 6 | 23 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 168 | Kitchen | M |
| 4240 | Thornton, Rebekah | 05/26/12 | 36 | 07/01/12 | 5 | 5 | | |
| 4159 | Tillman, Sheila | 05/23/12 | 56 | 07/18/12 | 2 | 7 | | |

WORK DETAIL  WEEK ENDING 06/22/2012

| 292 | Thrasher, Darell | 01/14/12 | 436 | 03/24/13 | 6 | 122 | Yard | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 4 | 58 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 49 | Kitchen | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 0 | 2 | | |
| 4644 | Williams, Tyrone | 06/08/12 | 56 | 08/03/12 | 1 | 1 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |

CITY 005287

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Carter, James A. <jcarter@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | new work detail 06 29 12.docx |
| **Attach:** | new work detail 06 29 12.docx |

CITY 005290

WORK DETAIL  WEEK ENDING 06/29/2012

| /<br>Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 4911 | Allen, Carrie | 06/17/12 | 44 | 07/31/12 | 3 | 3 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 4 | 4 | | |
| 4459 | Barnes, Shundre | 06/03/12 | 48 | 07/21/12 | 6 | 10 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 3 | 4 | | |
| 5055 | Blake, Leslie | 06/25/12 | 85 | 09/18/12 | 1 | 1 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 24 | Kitchen | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 327 | Kitchen | M |
| 4870 | Brady, Angelia | 06/19/12 | 14 | 07/03/12 | 1 | 1 | | |
| 4928 | Brantley, Brenda | 06/20/12 | 23 | 07/13/12 | 1 | 1 | | |
| 4472 | Butler, Floyd | 06/05/12 | 67 | 08/11/12 | 6 | 10 | | |
| 3836 | Butler, Joseph | 05/12/12 | 83 | 08/03/12 | 7 | 10 | | |
| 4808 | Caldwell, Mary | 06/18/12 | 31 | 07/19/12 | 2 | 2 | | |
| 4663 | Calhoun, Courtney | 06/10/12 | 40 | 07/20/12 | 6 | 12 | | |
| 4060 | Cargill, Kendric | 05/09/12 | 56 | 07/04/12 | 2 | 2 | | |
| 4979 | Daniels, Sharome | 06/19/12 | 42 | 07/31/12 | 4 | 4 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 8 | | |
| 2765 | Delbridge, Randy | 04/03/12 | 202 | 10/22/12 | 7 | 36 | Kitchen | |
| 5025 | Dennis, Angela | 06/21/12 | 11 | 07/02/12 | 1 | 1 | | |
| 4933 | Dixon, Tarrance | 06/19/12 | 103 | 09/30/12 | 4 | 4 | | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 2 | 7 | | |
| 2944 | Ellis, Cedrick | 04/08/12 | 136 | 08/22/12 | 7 | 49 | | |
| 4650 | Flynn, Lamar | 06/09/12 | 33 | 07/12/12 | 1 | 5 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 7 | 21 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 66 | Stadium | |
| 4545 | Garrett, Jamal | 06/05/12 | 73 | 08/17/12 | 4 | 10 | | |
| 4747 | Garrett, Mario | 06/14/12 | 53 | 08/06/12 | 4 | 4 | | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 6 | 45 | | |
| 3867 | Goode, Asheia | 05/13/12 | 61 | 07/13/12 | 4 | 4 | | |
| 4383 | Green, Thad | 05/31/12 | 30 | 06/31/12 | 1 | 1 | | |
| 4525 | Grove, Thomas | 06/05/12 | 29 | 07/04/12 | 6 | 15 | | |
| 1613 | Hageman, Erich | 02/24/12 | 137 | 07/10/12 | 0 | 22 | | |
| 4945 | Hall, Jessie | 06/20/12 | 29 | 07/19/12 | 4 | 4 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 33 | | |
| 1575 | Hardy, Donald | 02/23/12 | 150 | 07/22/12 | 5 | 80 | San | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 5042 | Henderson, Kenneth | 06/20/12 | 10 | 06/30/12 | 1 | 1 | | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 7 | 44 | | |
| 3655 | Hogan, Marceau | 05/06/12 | 114 | 08/28/12 | 7 | 22 | Kitchen | |
| 3586 | Holley, Kendrick | 05/02/12 | 125 | 09/04/12 | 0 | 1 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 5 | 10 | | |
| 2564 | Hubbard, Kowaski | 03/27/12 | 178 | 09/21/12 | 7 | 70 | | |
| 2253 | Jackson, Tarves | 03/20/12 | 140 | 08/07/1 | 7 | 21 | | |

WORK DETAIL  WEEK ENDING 06/29/2012

| 4514 | Johnson, Charlie | 06/05/12 | 154 | 11/06/12 | 1 | 1 | |
| 4836 | Johnson, Christopher | 06/18/12 | 12 | 06/30/12 | 2 | 2 | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 7 | 42 | |
| 4421 | Jordan, Kenneth | 06/02/12 | 29 | 07/04/12 | 6 | 15 | |
| 3905 | Knight, Billy | 05/14/12 | 51 | 07/04/12 | 4 | 6 | Kitchen |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 5 | 31 | Kitchen |
| 3966 | Knight, Robert | 05/17/12 | 45 | 07/01/12 | 0 | 25 | |
| 4462 | Knight, Zeniesha | 06/02/12 | 46 | 07/18/12 | 7 | 11 | Kitchen |
| 4897 | Lee, Frank | 06/19/12 | 27 | 07/16/12 | 2 | 2 | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 4 | 4 | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 14 | |
| 4759 | Mack, Curtis | 06/14/12 | 36 | 07/20/12 | 7 | 8 | |
| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 1 | 1 | |
| 4535 | Maiden, Bernard | 06/07/12 | 92 | 09/07/12 | 7 | 16 | |
| 4957 | Malik, Muhammad | 06/21/12 | 73 | 08/31/12 | 1 | 1 | |
| 3756 | Marsh, Samuel | 05/09/12 | 60 | 07/08/12 | 0 | 2 | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 0 | 17 | |
| 4254 | McClendon, Zachary | 05/27/12 | 69 | 08/04/12 | 7 | 21 | |
| 3739 | McCullough, Courtney | 05/10/12 | 88 | 08/06/12 | 7 | 33 | Kitchen |
| 4598 | McCurdy, Jeffrey | 06/07/12 | 56 | 08/02/12 | 6 | 11 | |
| 4894 | McLean, Robert | 06/19/12 | 19 | 07/08/12 | 7 | 7 | |
| 4295 | Milton, Latoya | 05/28/12 | 69 | 08/05/12 | 7 | 9 | |
| 4830 | Moisan, Ermestine | 06/16/12 | 104 | 09/28/12 | 2 | 2 | |
| 4124 | Morris, Corey | 05/23/12 | 60 | 07/22/12 | 2 | 10 | |
| 3609 | Murrell, Jason | 05/14/12 | 82 | 07/25/12 | 5 | 24 | |
| 4774 | Nelson, Jerome | 06/13/12 | 149 | 11/09/12 | 1 | 1 | |
| 4443 | Nelson, Ocie | 06/03/12 | 38 | 07/09/12 | 2 | 2 | |
| 4423 | Norman, Marquita | 06/01/12 | 240 | 01/27/13 | 7 | 13 | |
| 3816 | Orum, Michael | 05/11/12 | 83 | 08/02/12 | 3 | 27 | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 1 | 1 | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 5 | 15 | |
| 4630 | Pernell, Clarence | 06/11/12 | 30 | 07/11/12 | 2 | 2 | |
| 4609 | Pierce, Tykeisha | 06/07/12 | 76 | 08/22/12 | 5 | 13 | Kitchen |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 3 | 35 | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 7 | 8 | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 6 | 43 | Kitchen |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 6 | 52 | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 1 | 1 | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 52 | Kitchen |
| 4411 | Riggans, Nocha | 06/04/12 | 67 | 08/10/12 | 7 | 9 | Kitchen |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 7 | 14 | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 2 | 6 | |
| 4548 | Sankey, Christopher | 06/05/12 | 118 | 10/18/12 | 6 | 14 | |
| 4524 | Seawright, Kenneth | 06/08/12 | 47 | 07/23/12 | 7 | 12 | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 7 | 17 | |

CITY  005292

WORK DETAIL  WEEK ENDING 06/29/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 33 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 7 | 36 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 0 | 1 | | |
| 4497 | Smith, Katrina | 06/05/12 | 56 | 07/31/12 | 7 | 8 | | |
| 4388 | Steele, Samuel | 06/04/12 | 41 | 07/15/12 | 4 | 4 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 175 | Kitchen | M |
| 4159 | Tillman, Sheila | 05/23/12 | 56 | 07/18/12 | 5 | 12 | | |
| 4913 | Walker, Cornelius | 06/17/12 | 37 | 07/24/12 | 4 | 4 | | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 5 | 63 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 56 | Kitchen | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 0 | 2 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 1 | 1 | | |
| 4644 | Williams, Tyrone | 06/08/12 | 56 | 08/03/12 | 0 | 1 | | |
| 4845 | Williamson, Kelly | 06/18/12 | 27 | 07/15/12 | 1 | 1 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 4670 | Wright, Reginald | 06/12/12 | 75 | 08/26/12 | 4 | 4 | | |

CITY 005293

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Carter, James A. <jcarter@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | new work detail 7 5 12.docx |
| **Attach:** | new work detail 7 5 12.docx |

CITY 005296

WORK DETAIL  WEEK ENDING 07/06/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 4911 | Allen, Carrie | 06/17/12 | 44 | 07/31/12 | 3 | 6 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 4 | 8 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 3 | 7 | | |
| 5055 | Blake, Leslie | 06/25/12 | 85 | 09/18/12 | 5 | 6 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 31 | Kitchen | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 334 | Kitchen | M |
| 4919 | Burkette, Michael | 06/18/12 | 36 | 07/24/12 | 2 | 2 | | |
| 3836 | Butler, Joseph | 05/12/12 | 83 | 08/03/12 | 6 | 16 | | |
| 4636 | Clayton, Trent | 06/08/12 | 31 | 07/09/12 | 1 | 1 | | |
| 5209 | Clifton, Donna | 06/27/12 | 15 | 07/12/12 | 1 | 1 | | |
| 5184 | Copeland, Keaton | 06/26/12 | 39 | 08/04/12 | 3 | 3 | | |
| 4979 | Daniels, Sharome | 06/19/12 | 42 | 07/31/12 | 5 | 9 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 15 | kitchen | |
| 4933 | Dixon, Tarrance | 06/19/12 | 103 | 09/30/12 | 5 | 9 | | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 1 | 8 | | |
| 4705 | Edwards, Timothy | 06/13/12 | 44 | 07/24/12 | 3 | 3 | | |
| 4650 | Flynn, Lamar | 06/09/12 | 33 | 07/12/12 | 1 | 6 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 5 | 26 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 5 | 71 | Stadium | |
| 4545 | Garrett, Jamal | 06/05/12 | 73 | 08/17/12 | 5 | 15 | | |
| 4747 | Garrett, Mario | 06/14/12 | 53 | 08/06/12 | 5 | 9 | | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 3 | 3 | | |
| 3450 | Givand, Jimmie | 04/26/12 | 125 | 08/29/12 | 6 | 51 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 2 | 2 | | |
| 1613 | Hageman, Erich | 02/24/12 | 137 | 07/10/12 | 0 | 22 | | |
| 4945 | Hall, Jessie | 06/20/12 | 29 | 07/19/12 | 4 | 8 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 5 | 38 | | |
| 1575 | Hardy, Donald | 02/23/12 | 150 | 07/22/12 | 4 | 84 | San | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 4909 | Henderson, Gary | 06/17/12 | 62 | 08/18/12 | 2 | 2 | | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 5 | 49 | | |
| 3655 | Hogan, Marceau | 05/06/12 | 114 | 08/28/12 | 7 | 29 | Kitchen | |
| 3586 | Holley, Kendrick | 05/02/12 | 125 | 09/04/12 | 1 | 2 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 4 | 14 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 5 | 47 | | |
| 4421 | Jordan, Kenneth | 06/02/12 | 29 | 07/04/12 | 4 | 19 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 1 | 1 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 5 | 36 | Kitchen | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 5 | 9 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 21 | | |
| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 5 | 6 | | |
| 4962 | McGhee, Andre | 06/21/12 | 43 | 08/01/12 | 1 | 1 | | |

CITY 005297

WORK DETAIL  WEEK ENDING 07/06/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4535 | Maiden, Bernard | 06/07/12 | 92 | 09/07/12 | 6 | 22 | | |
| 3756 | Marsh, Samuel | 05/09/12 | 60 | 07/08/12 | 0 | 2 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 2 | 19 | | |
| 4254 | McClendon, Zachary | 05/27/12 | 69 | 08/04/12 | 4 | 25 | | |
| 4598 | McCurdy, Jeffrey | 06/07/12 | 56 | 08/02/12 | 5 | 16 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 2 | 2 | | |
| 4295 | Milton, Latoya | 05/28/12 | 69 | 08/05/12 | 5 | 14 | | |
| 4830 | Moisan, Ermestine | 06/16/12 | 104 | 09/28/12 | 6 | 8 | | |
| 5174 | Moseley, Andre | 06/29/12 | 47 | 08/15/12 | 2 | 2 | | |
| 4774 | Nelson, Jerome | 06/13/12 | 149 | 11/09/12 | 4 | 5 | | |
| 4443 | Nelson, Ocie | 06/03/12 | 38 | 07/09/12 | 3 | 5 | | |
| 4423 | Norman, Marquita | 06/01/12 | 240 | 01/27/13 | 6 | 19 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 0 | 1 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 5 | 20 | | |
| 5161 | Patterson, Christine | 06/27/12 | 53 | 08/19/12 | 5 | 5 | | |
| 4609 | Pierce, Tykeisha | 06/07/12 | 76 | 08/22/12 | 5 | 18 | Kitchen | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 5 | 40 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 7 | 15 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 50 | Kitchen | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 6 | 58 | | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 2 | 3 | | |
| 7723 | Rankins, Roosevelt | 09/09/11 | 386 | 09/29/12 | 7 | 59 | Kitchen | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 1 | 1 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 5 | 19 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 4 | 15 | | |
| 4548 | Sankey, Christopher | 06/05/12 | 118 | 10/18/12 | 4 | 18 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 5 | 22 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 40 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 2 | 2 | | |
| 3645 | Smith, Amendo | 05/05/12 | 131 | 09/13/12 | 5 | 41 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 1 | 2 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 5 | 5 | | |
| 4612 | Stanfield, Terry | 06/07/12 | 58 | 08/04/12 | 3 | 3 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 182 | Kitchen | M |
| 4913 | Walker, Cornelius | 06/17/12 | 37 | 07/24/12 | 6 | 10 | | |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 5 | 68 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 63 | Kitchen | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 1 | 3 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 1 | 2 | | |
| 4644 | Williams, Tyrone | 06/08/12 | 56 | 08/03/12 | 5 | 6 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 4670 | Wright, Reginald | 06/12/12 | 75 | 08/26/12 | 5 | 9 | | |

WORK DETAIL  WEEK ENDING 07/06/2012

CITY 005299

**From:**      Jail <jail@montgomeryal.gov>
**Sent:**
**To:**        Welch, James <jwelch@montgomeryal.gov>; Carter, James A.
               <jcarter@montgomeryal.gov>
**Cc:**        PoliceJailStaff <PoliceJailStaff@montgomeryal.gov>
**Subject:**   new work detail 7 13 12
**Attach:**    new work detail 7 13 12.docx

CITY 005304

## WORK DETAIL  WEEK ENDING 07/13/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 4911 | Allen, Carrie | 06/17/12 | 44 | 07/31/12 | 4 | 10 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 1 | 1 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 6 | 14 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 2 | 2 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 7 | 14 | Kitchen | |
| 5055 | Blake, Leslie | 06/25/12 | 85 | 09/18/12 | 6 | 12 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 38 | Kitchen | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 341 | Kitchen | M |
| 4919 | Burkette, Michael | 06/18/12 | 36 | 07/24/12 | 6 | 8 | | |
| 3836 | Butler, Joseph | 05/12/12 | 83 | 08/03/12 | 3 | 19 | | |
| 5184 | Copeland, Keaton | 06/26/12 | 39 | 08/04/12 | 6 | 9 | | |
| 5341 | Curry, Nathaniel | 07/03/12 | 29 | 08/01/12 | 1 | 1 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 22 | kitchen | |
| 5136 | Dixon, Mary | 06/27/12 | 58 | 08/24/12 | 2 | 2 | | |
| 4933 | Dixon, Tarrance | 06/19/12 | 103 | 09/30/12 | 4 | 13 | | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 2 | 10 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 4 | 4 | | |
| 4705 | Edwards, Timothy | 06/13/12 | 44 | 07/24/12 | 5 | 8 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 6 | 32 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 6 | 77 | Stadium | |
| 4545 | Garrett, Jamal | 06/05/12 | 73 | 08/17/12 | 6 | 21 | | |
| 4747 | Garrett, Mario | 06/14/12 | 53 | 08/06/12 | 6 | 15 | | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 2 | 5 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 3 | 3 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 1 | 3 | | |
| 4945 | Hall, Jessie | 06/20/12 | 29 | 07/19/12 | 6 | 14 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 44 | | |
| 1575 | Hardy, Donald | 02/23/12 | 150 | 07/22/12 | 4 | 88 | San | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 4909 | Henderson, Gary | 06/17/12 | 62 | 08/18/12 | 6 | 8 | | |
| 3249 | Hogan, Antonio | 04/21/12 | 163 | 10/01/12 | 6 | 55 | | |
| 3655 | Hogan, Marceau | 05/06/12 | 114 | 08/28/12 | 7 | 36 | Kitchen | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 2 | 16 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 5 | 52 | | |
| 4421 | Jordan, Kenneth | 06/02/12 | 29 | 07/04/12 | 5 | 24 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 0 | 1 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 5 | 41 | Kitchen | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 6 | 15 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 0 | 21 | | |
| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 4 | 10 | | |
| 4962 | McGhee, Andre | 06/21/12 | 43 | 08/01/12 | 0 | 1 | | |
| 4535 | Maiden, Bernard | 06/07/12 | 92 | 09/07/12 | 6 | 28 | | |

WORK DETAIL  WEEK ENDING 07/13/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 0 | 19 | | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 2 | 2 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 2 | 4 | | |
| 5352 | McWilliams, Cedric | 07/05/12 | 41 | 08/15/12 | 3 | 3 | | |
| 4295 | Milton, Latoya | 05/28/12 | 69 | 08/05/12 | 5 | 19 | Kitchen | |
| 4830 | Moisan, Ernestine | 06/16/12 | 104 | 09/28/12 | 5 | 13 | Kitchen | |
| 5174 | Moseley, Andre | 06/29/12 | 47 | 08/15/12 | 1 | 3 | | |
| 4774 | Nelson, Jerome | 06/13/12 | 149 | 11/09/12 | 3 | 8 | | |
| 4423 | Norman, Marquita | 06/01/12 | 240 | 01/27/13 | 6 | 25 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 0 | 1 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 6 | 26 | | |
| 5161 | Patterson, Christine | 06/27/12 | 53 | 08/19/12 | 5 | 10 | Kitchen | |
| 4609 | Pierce, Tykeisha | 06/07/12 | 76 | 08/22/12 | 5 | 23 | Kitchen | |
| 2886 | Pitts, Darius | 04/07/12 | 194 | 10/18/12 | 6 | 46 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 7 | 22 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 57 | Kitchen | |
| 2273 | Powell, Michael | 03/20/12 | 177 | 09/13/12 | 6 | 64 | | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 4 | 7 | | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 0 | 1 | | |
| 5355 | Rieves, Anthony | 07/05/12 | 17 | 07/22/12 | 4 | 4 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 6 | 25 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 4 | 19 | | |
| 5328 | Sankey, Gerald | 07/05/12 | 14 | 07/19/12 | 1 | 1 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 6 | 27 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 47 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 5 | 7 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 0 | 2 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 5 | 10 | Kitchen | |
| 5074 | Smith, Latreasa | 06/23/12 | 97 | 09/28/12 | 5 | 15 | Kitchen | |
| 4612 | Stanfield, Terry | 06/07/12 | 58 | 08/04/12 | 5 | 8 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 1 | 1 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 189 | Kitchen | M |
| 3003 | Walker, Stanley | 04/11/12 | 122 | 08/11/12 | 4 | 72 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 70 | Kitchen | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 2 | 5 | | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 1 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 1 | 3 | | |
| 4644 | Williams, Tyrone | 06/08/12 | 56 | 08/03/12 | 2 | 8 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 4670 | Wright, Reginald | 06/12/12 | 75 | 08/26/12 | 6 | 15 | | |

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Carter, James A. <jcarter@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | new work detail 7 20 12.docx |
| **Attach:** | new work detail 7 20 12.docx |

CITY 005307

WORK DETAIL  WEEK ENDING 07/20/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 4911 | Allen, Carrie | 06/17/12 | 44 | 07/31/12 | 4 | 14 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 1 | 2 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 5 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 6 | 8 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 7 | 21 | Kitchen | |
| 5055 | Blake, Leslie | 06/25/12 | 85 | 09/18/12 | 6 | 18 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 45 | Kitchen | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 348 | Kitchen | M |
| 5184 | Copeland, Keaton | 06/26/12 | 39 | 08/04/12 | 5 | 14 | | |
| 5341 | Curry, Nathaniel | 07/03/12 | 29 | 08/01/12 | 7 | 8 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 29 | kitchen | |
| 5136 | Dixon, Mary | 06/27/12 | 58 | 08/24/12 | 0 | 2 | | |
| 4933 | Dixon, Tarrance | 06/19/12 | 103 | 09/30/12 | 1 | 14 | | |
| 5558 | Dudley, Jeremy | 07/11/12 | 25 | 08/05/12 | 3 | 3 | | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 3 | 13 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 3 | 7 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 5 | 37 | | |
| 2079 | Fuller, Ladarius | 03/12/12 | 412 | 04/28/12 | 6 | 83 | Stadium | |
| 4545 | Garrett, Jamal | 06/05/12 | 73 | 08/17/12 | 0 | 21 | | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 3 | 8 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 1 | 4 | | |
| 5465 | Gorum, Tyler | 07/07/12 | 50 | 08/26/12 | 4 | 4 | | |
| 5515 | Green, Thadeus | 07/10/12 | 38 | 08/17/12 | 3 | 3 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 2 | 5 | | |
| 5522 | Hails, Nathaniel | 07/11/12 | 23 | 08/03/12 | 4 | 4 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 50 | | |
| 1575 | Hardy, Donald | 02/23/12 | 150 | 07/22/12 | 5 | 93 | San | M |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 4909 | Henderson, Gary | 06/17/12 | 62 | 08/18/12 | 7 | 15 | | |
| 3655 | Hogan, Marceau | 05/06/12 | 114 | 08/28/12 | 7 | 42 | Kitchen | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 4 | 4 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 4 | 20 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 5 | 567 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 7 | 8 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 6 | 47 | Kitchen | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 1 | 1 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 5 | 20 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 35 | | |
| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 1 | 11 | | |
| 4962 | McGhee, Andre | 06/21/12 | 43 | 08/01/12 | 0 | 1 | | |
| 4535 | Maiden, Bernard | 06/07/12 | 92 | 09/07/12 | 5 | 33 | | |
| 3680 | Mannken, Taqoris | 05/08/12 | 97 | 08/11/12 | 7 | 7 | | |

CITY 005308

WORK DETAIL  WEEK ENDING 07/20/2012

| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 7 | 26 | | |
|------|--------------------|----------|-----|----------|---|-----|--------|---|
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 3 | 5 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 7 | 11 | | |
| 5352 | McWilliams, Cedric | 07/05/12 | 41 | 08/15/12 | 2 | 5 | | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 5 | 5 | | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 1 | 1 | | |
| 5548 | Miller, Mitchell | 07/11/12 | 58 | 09/07/12 | 5 | 5 | | |
| 4830 | Moisan, Ernestine | 06/16/12 | 104 | 09/28/12 | 6 | 19 | Kitchen | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 1 | 1 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 3 | 3 | | |
| 4957 | Muhammad, Malik | 06/21/12 | 73 | 08/31/12 | 4 | 4 | | |
| 4774 | Nelson, Jerome | 06/13/12 | 149 | 11/09/12 | 7 | 15 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 0 | 1 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 5 | 31 | | |
| 5161 | Patterson, Christine | 06/27/12 | 53 | 08/19/12 | 6 | 16 | Kitchen | |
| 4609 | Pierce, Tykeisha | 06/07/12 | 76 | 08/22/12 | 6 | 29 | Kitchen | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 7 | 29 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 64 | Kitchen | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 3 | 10 | | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 0 | 1 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 7 | 32 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 7 | 29 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 5 | 32 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 54 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 5553 | Simmons, Laquesha | 07/12/12 | 20 | 08/12/12 | 1 | 1 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 7 | 14 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 1 | 3 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 6 | 16 | Kitchen | |
| 5074 | Smith, Latreasa | 06/23/12 | 97 | 09/28/12 | 6 | 21 | Kitchen | |
| 4612 | Stanfield, Terry | 06/07/12 | 58 | 08/04/12 | 2 | 10 | | |
| 5459 | Tallie, Curtis | 07/07/12 | 96 | 10/11/12 | 5 | 5 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 0 | 1 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 196 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 5 | 5 | | |
| 5518 | Upshaw, Abraham | 07/11/12 | 46 | 08/26/12 | 3 | 3 | | |
| 4303 | Webb, Nyanna | 05/28/12 | 60 | 07/27/12 | 1 | 1 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 77 | Kitchen | |
| 4032 | Williams, Calvin | 05/18/12 | 74 | 07/31/12 | 3 | 8 | | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 7 | 10 | | |
| 4644 | Williams, Tyrone | 06/08/12 | 56 | 08/03/12 | 0 | 8 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |

CITY  005309

WORK DETAIL  WEEK ENDING 07/20/2012

| 4670 | Wright, Reginald | 06/12/12 | 75 | 08/26/12 | 5 | 20 | | |
|------|------------------|----------|----|----------|---|----|----|----|

CITY 005310

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Carter, James A. <jcarter@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | new work detail 7 27 12.docx |
| **Attach:** | new work detail 7 27 12.docx |

CITY 005313

WORK DETAIL  WEEK ENDING 07/27/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 5586 | Alford, Issac | 07/11/12 | 30 | 08/10/12 | 1 | 1 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 5 | 7 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 4 | 12 | | |
| 5550 | Barnett, Deron | 07/10/12 | 33 | 08/12/12 | 1 | 1 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 4 | 4 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 7 | 28 | Kitchen | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 52 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 3 | 3 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 355 | Kitchen | M |
| 5651 | Cleveland, Charlie | 07/13/12 | 41 | 08/23/12 | 4 | 4 | | |
| 5341 | Curry, Nathaniel | 07/03/12 | 29 | 08/01/12 | 0 | 8 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 36 | kitchen | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 1 | 1 | | |
| 5136 | Dixon, Mary | 06/27/12 | 58 | 08/24/12 | 0 | 2 | | |
| 4933 | Dixon, Tarrance | 06/19/12 | 103 | 09/30/12 | 4 | 18 | | |
| 5558 | Dudley, Jeremy | 07/11/12 | 25 | 08/05/12 | 4 | 7 | | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 6 | 19 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 5 | 12 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 6 | 42 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 90 | Stadium | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 0 | 8 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 5 | 9 | | |
| 5465 | Gorum, Tyler | 07/07/12 | 50 | 08/26/12 | 5 | 9 | | |
| 5515 | Green, Thadeus | 07/10/12 | 38 | 08/17/12 | 1 | 4 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 1 | 6 | | |
| 5522 | Hails, Nathaniel | 07/11/12 | 23 | 08/03/12 | 1 | 5 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 56 | | |
| 5654 | Harper, Jacob | 07/15/12 | 61 | 09/14/12 | 1 | 1 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 6 | 10 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 6 | 26 | | |
| 5814 | Hubbard, Tawanda | 07/23/12 | 6 | 07/29/12 | 1 | 1 | | |
| 5599 | Humphrey, Keyiwan | 08/11/12 | 20 | 08/31/12 | 4 | 4 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 2 | 2 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 0 | 567 | | |
| 5634 | Johnson, Marvin | 07/14/12 | 48 | 08/31/12 | 1 | 1 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 2 | 10 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 2 | 2 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 5 | 52 | Kitchen | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 6 | 7 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 6 | 26 | | |

CITY 005314

## WORK DETAIL  WEEK ENDING 07/27/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 42 | Kitchen | |
| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 3 | 14 | | |
| 5791 | Martin, Brandon | 07/19/12 | 32 | 08/20/12 | 1 | 1 | | |
| 4962 | McGhee, Andre | 06/21/12 | 43 | 08/01/12 | 0 | 1 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 7 | 33 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 1 | 6 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 7 | 18 | Kitchen | |
| 5352 | McWilliams, Cedric | 07/05/12 | 41 | 08/15/12 | 5 | 10 | | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 0 | 5 | | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 5548 | Miller, Mitchell | 07/11/12 | 58 | 09/07/12 | 6 | 11 | | |
| 4830 | Moisan, Ernestine | 06/16/12 | 104 | 09/28/12 | 6 | 24 | Kitchen | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 0 | 1 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 1 | 4 | | |
| 4957 | Muhammad, Malik | 06/21/12 | 73 | 08/31/12 | 5 | 9 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 2 | 3 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 6 | 37 | | |
| 5353 | Perkins, William | 07/05/12 | 54 | 08/28/12 | 1 | 1 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 5 | 34 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 71 | Kitchen | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 1 | 11 | | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 7 | 8 | | |
| 5487 | Robinson, Antwaun | 07/07/12 | 50 | 08/26/12 | 4 | 4 | | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 1 | 1 | | |
| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/07/13 | 3 | 3 | | |
| 5930 | Rogers, Wayne | 07/23/12 | 10 | 08/02/12 | 1 | 1 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 4 | 37 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 2 | 31 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 6 | 38 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 61 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 5 | 19 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 4 | 7 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 6 | 22 | Kitchen | |
| 5074 | Smith, Latreasa | 06/23/12 | 97 | 09/28/12 | 6 | 27 | Kitchen | |
| 5459 | Tallie, Curtis | 07/07/12 | 96 | 10/11/12 | 7 | 12 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 2 | 3 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 203 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 6 | 11 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 1 | 1 | | |
| 5518 | Upshaw, Abraham | 07/11/12 | 46 | 08/26/12 | 7 | 10 | | |
| 4303 | Webb, Nyanna | 05/28/12 | 60 | 07/27/12 | 0 | 1 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 84 | Kitchen | |

WORK DETAIL  WEEK ENDING 07/27/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5748 | White, David | 07/18/12 | 42 | 08/29/12 | 4 | 4 | | |
| 5686 | White, Laura | 07/18/12 | 28 | 08/15/12 | 3 | 3 | | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 0 | 10 | | |
| 5379 | Willis, Robert | 07/05/12 | 29 | 08/03/12 | 1 | 1 | | |
| 4688 | Wright, Brandon | 06/12/12 | 73 | 08/24/12 | 5 | 5 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 4670 | Wright, Reginald | 06/12/12 | 75 | 08/26/12 | 6 | 26 | | |

CITY  005316

**From:**     Jail <jail@montgomeryal.gov>
**Sent:**
**To:**       Stubbs, Ashley <astubbs@montgomeryal.gov>
**Cc:**       Welch, James <jwelch@montgomeryal.gov>
**Subject:**  new work detail 7 27 12.docx
**Attach:**   new work detail 7 27 12.docx

CITY 005317

## WORK DETAIL  WEEK ENDING 07/27/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 5586 | Alford, Issac | 07/11/12 | 30 | 08/10/12 | 1 | 1 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 5 | 7 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 4 | 12 | | |
| 5550 | Barnett, Deron | 07/10/12 | 33 | 08/12/12 | 1 | 1 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 4 | 4 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 7 | 28 | Kitchen | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 52 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 3 | 3 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 355 | Kitchen | M |
| 5651 | Cleveland, Charlie | 07/13/12 | 41 | 08/23/12 | 4 | 4 | | |
| 5341 | Curry, Nathaniel | 07/03/12 | 29 | 08/01/12 | 0 | 8 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 36 | kitchen | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 1 | 1 | | |
| 5136 | Dixon, Mary | 06/27/12 | 58 | 08/24/12 | 0 | 2 | | |
| 4933 | Dixon, Tarrance | 06/19/12 | 103 | 09/30/12 | 4 | 18 | | |
| 5558 | Dudley, Jeremy | 07/11/12 | 25 | 08/05/12 | 4 | 7 | | |
| 4040 | Dunn, Marcus | 05/19/12 | 220 | 12/25/12 | 6 | 19 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 5 | 12 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 6 | 42 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 90 | Stadium | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 0 | 8 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 5 | 9 | | |
| 5465 | Gorum, Tyler | 07/07/12 | 50 | 08/26/12 | 5 | 9 | | |
| 5515 | Green, Thadeus | 07/10/12 | 38 | 08/17/12 | 1 | 4 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 1 | 6 | | |
| 5522 | Hails, Nathaniel | 07/11/12 | 23 | 08/03/12 | 1 | 5 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 56 | | |
| 5654 | Harper, Jacob | 07/15/12 | 61 | 09/14/12 | 1 | 1 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 6 | 10 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 6 | 26 | | |
| 5814 | Hubbard, Tawanda | 07/23/12 | 6 | 07/29/12 | 1 | 1 | | |
| 5599 | Humphrey, Keyiwan | 08/11/12 | 20 | 08/31/12 | 4 | 4 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 2 | 2 | | |
| 3363 | Johnson, Marquit | 04/25/12 | 496 | 09/03/12 | 0 | 567 | | |
| 5634 | Johnson, Marvin | 07/14/12 | 48 | 08/31/12 | 1 | 1 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 2 | 10 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 2 | 2 | | |
| 2349 | Knight, Marshekia | 03/19/12 | 118 | 07/15/12 | 5 | 52 | Kitchen | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 6 | 7 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 6 | 26 | | |

CITY 005318

## WORK DETAIL  WEEK ENDING 07/27/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 42 | Kitchen | |
| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 3 | 14 | | |
| 5791 | Martin, Brandon | 07/19/12 | 32 | 08/20/12 | 1 | 1 | | |
| 4962 | McGhee, Andre | 06/21/12 | 43 | 08/01/12 | 0 | 1 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 7 | 33 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 1 | 6 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 7 | 18 | Kitchen | |
| 5352 | McWilliams, Cedric | 07/05/12 | 41 | 08/15/12 | 5 | 10 | | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 0 | 5 | | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 5548 | Miller, Mitchell | 07/11/12 | 58 | 09/07/12 | 6 | 11 | | |
| 4830 | Moisan, Ernestine | 06/16/12 | 104 | 09/28/12 | 6 | 24 | Kitchen | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 0 | 1 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 1 | 4 | | |
| 4957 | Muhammad, Malik | 06/21/12 | 73 | 08/31/12 | 5 | 9 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 2 | 3 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 6 | 37 | | |
| 5353 | Perkins, William | 07/05/12 | 54 | 08/28/12 | 1 | 1 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 5 | 34 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 71 | Kitchen | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 1 | 11 | | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 7 | 8 | | |
| 5487 | Robinson, Antwaun | 07/07/12 | 50 | 08/26/12 | 4 | 4 | | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 1 | 1 | | |
| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/07/13 | 3 | 3 | | |
| 5930 | Rogers, Wayne | 07/23/12 | 10 | 08/02/12 | 1 | 1 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 4 | 37 | | |
| 4185 | Russell, James | 05/24/12 | 147 | 10/18/12 | 2 | 31 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 6 | 38 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 61 | Kitchen | |
| 1429 | Scott, Little, Richard | 02/18/12 | 191 | 08/27/12 | 0 | 11 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 5 | 19 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 4 | 7 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 6 | 22 | Kitchen | |
| 5074 | Smith, Latreasa | 06/23/12 | 97 | 09/28/12 | 6 | 27 | Kitchen | |
| 5459 | Tallie, Curtis | 07/07/12 | 96 | 10/11/12 | 7 | 12 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 2 | 3 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 203 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 6 | 11 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 1 | 1 | | |
| 5518 | Upshaw, Abraham | 07/11/12 | 46 | 08/26/12 | 7 | 10 | | |
| 4303 | Webb, Nyanna | 05/28/12 | 60 | 07/27/12 | 0 | 1 | | |
| 3442 | Wells, Demorris | 04/26/12 | 90 | 07/25/12 | 7 | 84 | Kitchen | |

WORK DETAIL  WEEK ENDING 07/27/2012

| 5748 | White, David | 07/18/12 | 42 | 08/29/12 | 4 | 4 | | |
| 5686 | White, Laura | 07/18/12 | 28 | 08/15/12 | 3 | 3 | | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 0 | 10 | | |
| 5379 | Willis, Robert | 07/05/12 | 29 | 08/03/12 | 1 | 1 | | |
| 4688 | Wright, Brandon | 06/12/12 | 73 | 08/24/12 | 5 | 5 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 4670 | Wright, Reginald | 06/12/12 | 75 | 08/26/12 | 6 | 26 | | |

CITY 005320

**From:**      Jail <jail@montgomeryal.gov>
**Sent:**
**To:**        Mitchell, Keleskia H. <kmitchell@montgomeryal.gov>
**Cc:**        Welch, James <jwelch@montgomeryal.gov>; PoliceJailStaff
               <PoliceJailStaff@montgomeryal.gov>
**Subject:**   new work detail 08 03 2012
**Attach:**    new work detail 08 03 2012.docx

CITY 005323

## WORK DETAIL  WEEK ENDING 08/03/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 5586 | Alford, Isaac | 07/11/12 | 30 | 08/10/12 | 4 | 4 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 7 | 14 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 3 | 15 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 6 | 10 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 7 | 35 | Kitchen | |
| 5175 | Biggio, William | 06/26/12 | 90 | 09/24/12 | 1 | 1 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 59 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 5 | 8 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 362 | Kitchen | M |
| 5614 | Brown, Edward | 07/14/12 | 54 | 09/06/12 | 1 | 1 | | |
| 5651 | Cleveland, Charlie | 07/13/12 | 41 | 08/23/12 | 5 | 9 | | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 4 | 4 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 43 | kitchen | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 1 | 2 | | |
| 5940 | Donaldson, Willie | 07/24/12 | 24 | 08/17/12 | 4 | 4 | | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 6 | 6 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 1 | 1 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 6 | 48 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 6 | 96 | Stadium | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 7 | 15 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 7 | 16 | Kitchen | |
| 5945 | Grays, George | 07/26/12 | 178 | 01/20/13 | 4 | 4 | | |
| 5515 | Green, Thadeus | 07/10/12 | 38 | 08/17/12 | 2 | 6 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 5 | 11 | | |
| 5522 | Hails, Nathaniel | 07/11/12 | 23 | 08/03/12 | 0 | 5 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 5 | 61 | | |
| 5654 | Harper, Jacob | 07/15/12 | 61 | 09/14/12 | 0 | 1 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 4 | 14 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 5 | 31 | | |
| 5599 | Humphrey, Keyiwan | 08/11/12 | 20 | 08/31/12 | 6 | 12 | | |
| 5607 | Jackson, Timothy | 07/13/12 | 70 | 09/21/12 | 2 | 2 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 1 | 3 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 6 | Kitchen | |
| 5634 | Johnson, Marvin | 07/14/12 | 48 | 08/31/12 | 0 | 1 | | |
| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 6 | 6 | Kitchen | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 2 | 12 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 0 | 2 | | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 6 | 13 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 6 | 32 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 49 | Kitchen | |

CITY 005324

## WORK DETAIL  WEEK ENDING 08/03/2012

| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 1 | 15 | | |
| 5791 | Martin, Brandon | 07/19/12 | 32 | 08/20/12 | 0 | 1 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 7 | 40 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 1 | 7 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 7 | 25 | Kitchen | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 0 | 5 | | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 5548 | Miller, Mitchell | 07/11/12 | 58 | 09/07/12 | 6 | 17 | | |
| 4830 | Moisan, Ernestine | 06/16/12 | 104 | 09/28/12 | 7 | 31 | Kitchen | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 0 | 1 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 0 | 4 | | |
| 4957 | Muhammad, Malik | 06/21/12 | 73 | 08/31/12 | 6 | 15 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 6 | 9 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 7 | 44 | | |
| 5353 | Perkins, William | 07/05/12 | 54 | 08/28/12 | 5 | 5 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 4 | 38 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 78 | Kitchen | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 3 | 14 | | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 7 | 15 | | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 1 | 2 | | |
| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/08/12 | 1 | 1 | | |
| 5930 | Rogers, Wayne | 07/23/12 | 10 | 08/02/12 | 0 | 1 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 6 | 42 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 6 | 44 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 68 | Kitchen | |
| 5944 | Simmons, Rowena | 07/24/12 | 180 | 01/20/13 | 1 | 1 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 4 | 23 | | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 4 | 4 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 1 | 8 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 5 | 27 | Kitchen | |
| 5074 | Smith, Latreasa | 06/23/12 | 97 | 09/28/12 | 5 | 32 | Kitchen | |
| 5459 | Tallie, Curtis | 07/07/12 | 96 | 10/11/12 | 7 | 19 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 7 | 10 | | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 210 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 1 | 12 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 0 | 1 | | |
| 5748 | White, David | 07/18/12 | 42 | 08/29/12 | 2 | 6 | | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 0 | 10 | | |
| 5997 | Williams, Van | 07/26/12 | 61 | 09/25/12 | 2 | 2 | | |
| 4688 | Wright, Brandon | 06/12/12 | 73 | 08/24/12 | 6 | 11 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Mitchell, Keleskia H. <kmitchell@montgomeryal.gov> |
| **Cc:** | Carter, James A. <jcarter@montgomeryal.gov>; Welch, James <jwelch@montgomeryal.gov>; PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | new work detail 08 10 2012.docx |
| **Attach:** | new work detail 08 10 2012.docx |

CITY 005326

WORK DETAIL  WEEK ENDING 08/10/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 5586 | Alford, Isaac | 07/11/12 | 30 | 08/10/12 | 0 | 4 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 5 | 19 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 1 | 16 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 1 | 11 | | |
| 4089 | Berry, Darryl | 05/22/12 | 208 | 12/14/12 | 7 | 42 | Kitchen | |
| 5175 | Biggio, William | 06/26/12 | 90 | 09/24/12 | 6 | 7 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 66 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 4 | 12 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 369 | Kitchen | M |
| 5614 | Brown, Edward | 07/14/12 | 54 | 09/06/12 | 2 | 3 | | |
| 5817 | Byrd, Terry | 07/23/12 | 148 | 12/18/12 | 2 | 2 | | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 0 | 4 | | |
| 3872 | Davis, Tyrone | 05/13/12 | 146 | 10/06/12 | 7 | 50 | kitchen | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 0 | 2 | | |
| 5940 | Donaldson, Willie | 07/24/12 | 24 | 08/17/12 | 3 | 7 | | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 5 | 11 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 3 | 4 | | |
| 5531 | Felder, Jalisa | 0725/12 | | 09/07/12 | 2 | 2 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 5 | 53 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 5 | 101 | Stadium | |
| 5626 | Gardner, Loretta | 07/14/12 | 141 | 12/02/12 | 3 | 3 | | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 2 | 17 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 7 | 23 | Kitchen | |
| 5945 | Grays, George | 07/26/12 | 178 | 01/20/13 | 0 | 4 | | |
| 4621 | Griffin, Marvin | 06/08/12 | 94 | 09/10/12 | 3 | 14 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 4 | 65 | | |
| 5654 | Harper, Jacob | 07/15/12 | 61 | 09/14/12 | 0 | 1 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 4 | 18 | | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 0 | 31 | | |
| 5599 | Humphrey, Keyiwan | 08/11/12 | 20 | 08/31/12 | 5 | 17 | | |
| 5607 | Jackson, Timothy | 07/13/12 | 70 | 09/21/12 | 6 | 8 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 0 | 3 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 12 | Kitchen | |
| 5634 | Johnson, Marvin | 07/14/12 | 48 | 08/31/12 | 0 | 1 | | |
| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 7 | 13 | Kitchen | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 1 | 13 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 1 | 3 | | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 3 | 16 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 5 | 37 | | |
| 4027 | London, Curtis | 05/20/12 | 141 | 10/08/12 | 7 | 56 | Kitchen | |

CITY 005327

WORK DETAIL  WEEK ENDING 08/10/2012

| 5137 | Magee, Robert | 06/25/12 | 53 | 08/17/12 | 0 | 15 | | |
| 5791 | Martin, Brandon | 07/19/12 | 32 | 08/20/12 | 0 | 1 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 7 | 47 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 5 | 12 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 7 | 32 | Kitchen | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 0 | 5 | | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 5548 | Miller, Mitchell | 07/11/12 | 58 | 09/07/12 | 4 | 21 | | |
| 4830 | Moisan, Ernestine | 06/16/12 | 104 | 09/28/12 | 7 | 38 | Kitchen | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 0 | 1 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 7 | 11 | Kitchen | |
| 4957 | Muhammad, Malik | 06/21/12 | 73 | 08/31/12 | 7 | 22 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 7 | 16 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 5 | 49 | | |
| 5353 | Perkins, William | 07/05/12 | 54 | 08/28/12 | 2 | 7 | | |
| 5917 | Patrick, Paul | | | 09/18/12 | 4 | 4 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 1 | 39 | | |
| 5287 | Porter, Jeffery | 06/30/12 | 72 | 09/10/12 | 1 | 1 | | |
| 3328 | Posey, Jonathan | 04/23/12 | 204 | 11/13/12 | 7 | 85 | Kitchen | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 0 | 14 | | |
| 5219 | Rawlinson, James | 06/28/12 | 53 | 08/20/12 | 7 | 22 | | |
| 5487 | Robinson, Antwann | 07/07/12 | 50 | 08/26/12 | 6 | 18 | | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 1 | 3 | | |
| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/08/12 | 5 | 6 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 4 | 46 | | |
| 4517 | Sheppard, Bermon | 06/05/12 | 237 | 01/28/12 | 5 | 49 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 7 | 75 | Kitchen | |
| 6217 | Seawright, Randy | 08/02/12 | | 08/28/12 | 1 | 1 | | |
| 5944 | Simmons, Rowena | 07/24/12 | 180 | 01/20/13 | 2 | 3 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 4 | 27 | | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 4 | 8 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 0 | 8 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 5 | 32 | Kitchen | |
| 5074 | Smith, Latreasa | 06/23/12 | 97 | 09/28/12 | 5 | 37 | Kitchen | |
| 5459 | Tallie, Curtis | 07/07/12 | 96 | 10/11/12 | 5 | 24 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 7 | 17 | Kitchen | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 7 | 217 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 0 | 12 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 0 | 1 | | |
| 55818 | Upshaw, Abraham | 07/11/12 | 46 | 08/26/12 | 6 | 22 | | |
| 5748 | White, David | 07/18/12 | 42 | 08/29/12 | 1 | 7 | | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 0 | 10 | | |

CITY 005328

WORK DETAIL  WEEK ENDING 08/10/2012

| 5997 | Williams, Van | 07/26/12 | 61 | 09/25/12 | 1 | 3 | | |
| 4688 | Wright, Brandon | 06/12/12 | 73 | 08/24/12 | 4 | 15 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |

CITY  005329

**From:**      Jail <jail@montgomeryal.gov>
**Sent:**
**To:**        Mitchell, Brenda M. <bmitchell@montgomeryal.gov>; Gooden, Brenda
               <bgooden@montgomeryal.gov>
**Cc:**        Welch, James <jwelch@montgomeryal.gov>; Stubbs, Ashley
               <astubbs@montgomeryal.gov>; Mitchell, Keleskia H. <kmitchell@montgomeryal.gov>;
               PoliceJailStaff <PoliceJailStaff@montgomeryal.gov>
**Subject:**   new work detail 08 23 2012.docx
**Attach:**    new work detail 08 10 2012.docx

CITY 005332

WORK DETAIL  WEEK ENDING 08/23/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 6350 | Allen, Leonardo | | | | 1 | 1 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 5 | 29 | Kitchen | |
| 5943 | Ausburn, Douglas | | | | 4 | 4 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 13 | 29 | | |
| 6386 | Bargaineer, Michael | | | | 9 | 9 | Kitchen | |
| 6549 | Barnes, Arthur | | | | 2 | 2 | | |
| 5669 | Barnes, Mark | | | | 2 | 2 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 13 | 23 | Kitchen | |
| 5175 | Biggio, William | 06/26/12 | 90 | 09/24/12 | 11 | 18 | | |
| 6008 | Bivens, Markell | | | | 2 | 2 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 9 | 75 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 13 | 25 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 14 | 383 | Kitchen | M |
| 6553 | Brooks, Chandra | | | | 3 | 3 | | |
| 5614 | Brown, Edward | 07/14/12 | 54 | 09/06/12 | 9 | 12 | | |
| 5947 | Bryant, Quinten | | | | 9 | 9 | Kitchen | |
| 5817 | Byrd, Terry | 07/23/12 | 148 | 12/18/12 | 2 | 4 | | |
| 6550 | Calhoun, Michael | | | | 1 | 1 | | |
| 5680 | Calloway, Corrace | | | | 2 | 2 | | |
| 4959 | Carter, Martellis | | | | 6 | 6 | | |
| 6893 | Chappell, Shufford | | | | 1 | 1 | | |
| 5729 | Chavers, Donald | | | | 9 | 9 | Kitchen | |
| 6505 | Cheatum, Robert | | | | 5 | 5 | | |
| 5373 | Coleman, Tanuria | | | | 1 | 1 | | |
| 5612 | Crenshaw, Ricardo | | | | 2 | 2 | | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 0 | 4 | | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 1 | 3 | | |
| 6829 | Deramus, Antonio | | | | 2 | 2 | | |
| 6952 | Driver, William | | | | 4 | 4 | | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 13 | 24 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 14 | 18 | | |
| 6557 | Ellis, Horace | | | | 2 | 2 | | |
| 5531 | Felder, Jalisa | 0725/12 | | 09/07/12 | 9 | 11 | | |
| 6835 | Flowers, Brenda | | | | 2 | 2 | | |
| 6490 | Forry, Jeffery | | | | 4 | 4 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 12 | 65 | | |
| 6791 | Frost, Carter | | | | 1 | 1 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 12 | 113 | Stadium | |
| 5462 | Gardner, Charlie | | | | 5 | 5 | | |
| 5626 | Gardner, Loretta | 07/14/12 | 141 | 12/02/12 | 7 | 10 | | |
| 6618 | Giles, Lee | | | | 1 | 1 | | |

CITY 005333

WORK DETAIL  WEEK ENDING 08/23/2012

| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 14 | 31 | | |
| 6921 | Givand, Jimmie | | | | 3 | 3 | | |
| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 13 | 36 | Kitchen | |
| 6858 | Gray, Lycrezia | | | | 1 | 1 | | |
| 5945 | Grays, George | 07/26/12 | 178 | 01/20/13 | 0 | 4 | | |
| 4980 | Green, Travis | | | | 2 | 2 | | |
| 6871 | Griggs, Ernest | | | | 1 | 1 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 13 | 78 | | |
| 6662 | Harvey, Ashley | | | | 1 | 1 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 6060 | Henderson, Michael | | | | 2 | 2 | | |
| 6813 | Herbert, Joshua | | | | 2 | 2 | | |
| 6839 | Hill, Lionel | | | | 3 | 3 | | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 14 | 32 | | |
| 6591 | Holloway, Harriett | | | | 6 | 6 | Kitchen | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 1 | 32 | | |
| 6815 | Howard, Raheem | | | | 3 | 3 | | |
| 6705 | Jackson, Minnie | | | | 2 | 2 | | |
| 5607 | Jackson, Timothy | 07/13/12 | 70 | 09/21/12 | 12 | 20 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 1 | 4 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 12 | 24 | Kitchen | |
| 5634 | Johnson, Marvin | 07/14/12 | 48 | 08/31/12 | 0 | 1 | | |
| 4552 | Jones, Alexander | | | | 4 | 7 | | |
| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 14 | 27 | Kitchen | |
| 6463 | Jones, Terry | | | | 1 | 1 | | |
| 6544 | Kelly, Kimberly | | | | 1 | 1 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 14 | 27 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 1 | 3 | | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 12 | 28 | | |
| 0443 | Knight, Horace, David | | | | 1 | 1 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 13 | 50 | | |
| 6628 | London, Marraro | | | | 3 | 3 | | |
| 5739 | Lowery, Tommy | | | | 1 | 1 | | |
| 5911 | Luster, Jacynthia | | | | 2 | 2 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 14 | 61 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 12 | 24 | | |
| 6619 | McLean, Timothy | | | | 1 | 1 | | |
| 6269 | McCoy, Brian | | | | 1 | 1 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 14 | 46 | Kitchen | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 14 | 19 | Kitchen | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 6847 | Montgomery, Quanishia | | | | 1 | 1 | | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 2 | 2 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 14 | 25 | Kitchen | |
| 5255 | Moss, Willie | | | | 1 | 1 | | |
| 6867 | Murray, Fredrick | | | | 1 | 1 | | |

## WORK DETAIL  WEEK ENDING 08/23/2012

| ID | Name | Date | Num | Date | | | Note | |
|----|------|------|-----|------|---|---|------|---|
| 6533` | Neal, Larry | | | | 3 | 3 | | |
| 5512 | Oliver, Gwendolyn | | | | 1 | 1 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 9 | 25 | | |
| 6819 | Palmer, Tysha | | | | 2 | 2 | | |
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 12 | 61 | | |
| 5917 | Patrick, Paul | | | 09/18/12 | 14 | 33 | | |
| 6843 | Pecks, Juanita | | | | 4 | 4 | | |
| 5815 | Perry, Gerald | | | | 1 | 1 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 0 | 39 | | |
| 5287 | Porter, Jeffery | 06/30/12 | 72 | 09/10/12 | 0 | 1 | | |
| 5699 | Powell, Keith | | | | 2 | 2 | | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 1 | 15 | | |
| 6401 | Pruitt, Vette | | | | 3 | 3 | | |
| 5856 | Reynolds, Harold | | | | 9 | 9 | Kitchen | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 14 | 17 | | |
| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/08/12 | 10 | 16 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 10 | 56 | | |
| 6775 | Saffold, Courtney | | | | 3 | 3 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 14 | 89 | Kitchen | |
| 6217 | Seawright, Randy | 08/02/12 | | 08/28/12 | 11 | 12 | | |
| 5944 | Simmons, Rowena | 07/24/12 | 180 | 01/20/13 | 10 | 13 | Kitchen | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 8 | 35 | | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 13 | 23 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 1 | 9 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 11 | 43 | Kitchen | |
| 5507 | Smith, Johnnie | | | | 2 | 2 | | |
| 6047 | Smith, Sean | | | | 12 | 12 | IAUNDRY | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 14 | 31 | Kitchen | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 0 | 217 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 6 | 18 | | |
| 6236 | Timmons, Robert | | | | 1 | 1 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 7 | 8 | | |
| 6911 | Upshaw, Vertwon | | | | 3 | 3 | | |
| 6348 | Waddell, Herbert | | | | 1 | 1 | | |
| 6814 | Washington, Reginald | | | | 1 | 1 | | |
| 5847 | White, Jovito | | | | 1 | 1 | | |
| 6566 | White, Ralph | | | | 2 | 2 | | |
| 4008 | Williams, Charlie | | | | 9 | 9 | Kitchen | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 6912 | Williams, Lamonica | | | | 1 | 1 | | |
| 7030 | Williams, Natalie | | | | 1 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 6 | 36 | | |

CITY  005335

WORK DETAIL  WEEK ENDING 08/23/2012

| 6739 | Williams, Shanna | | | | 6 | 6 | | |
|------|------------------|----------|-----|----------|---|----|--|--|
| 5997 | Williams, Van | 07/26/12 | 61 | 09/25/12 | 1 | 3 | | |
| 6683 | Woods, Eddie | | | | 3 | 3 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 6680 | Young, Edwin | | | | 5 | 5 | | |
| 5610 | Zeigler, Andre | | | | 2 | 2 | | |

CITY 005336

**From:** Jail <jail@montgomeryal.gov>
**Sent:**
**To:** Gooden, Brenda <bgooden@montgomeryal.gov>; Mitchell, Brenda M.
 <bmitchell@montgomeryal.gov>; Mitchell, Keleskia H.
 <kmitchell@montgomeryal.gov>; Stubbs, Ashley <astubbs@montgomeryal.gov>
**Cc:** Welch, James <jwelch@montgomeryal.gov>; PoliceJailStaff
 <PoliceJailStaff@montgomeryal.gov>
**Subject:** new work detail 08 23 2012.docxcorrected copy
**Attach:** new work detail 08 23 2012.docx

CITY 005337

WORK DETAIL  WEEK ENDING 08/23/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 6350 | Allen, Leonardo | 8/27/12 | | 09/04/12 | 1 | 1 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 5 | 29 | Kitchen | |
| 5943 | Ausburn, Douglas | 07/25/12 | | 08/27/12 | 4 | 4 | | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 5356 | Bailey, Elaine | 07/05/12 | 81 | 09/24/12 | 13 | 29 | | |
| 6386 | Bargaineer, Michael | 08/05/12 | | 10/02/12 | 9 | 9 | Kitchen | |
| 6549 | Barnes, Arthur | 08/09/12 | | 10/06/12 | 2 | 2 | | |
| 5669 | Barnes, Mark | 07/16/12 | | 10/01/12 | 2 | 2 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 13 | 23 | Kitchen | |
| 5175 | Biggio, William | 06/26/12 | 90 | 09/24/12 | 11 | 18 | | |
| 6008 | Bivens, Markell | 07/27/12 | | 09/09/12 | 2 | 2 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 9 | 75 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 13 | 25 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 14 | 383 | Kitchen | M |
| 6553 | Brooks, Chandra | 08/09/12 | | 09/04/12 | 3 | 3 | | |
| 5614 | Brown, Edward | 07/14/12 | 54 | 09/06/12 | 9 | 12 | | |
| 5947 | Bryant, Quinten | 07/14/12 | | 09/06/12 | 9 | 9 | Kitchen | |
| 5817 | Byrd, Terry | 07/23/12 | 148 | 12/18/12 | 2 | 4 | | |
| 6550 | Calhoun, Michael | 08/09/12 | | 01/05/13 | 1 | 1 | | |
| 5680 | Calloway, Corrace | 07/16/12 | | 09/24/12 | 2 | 2 | | |
| 4959 | Carter, Martellis | 06/20/12 | | 09/02/12 | 6 | 6 | | |
| 6893 | Chappell, Shufford | 08/17/12 | | 08/29/12 | 1 | 1 | | |
| 5729 | Chavers, Donald | 07/18/12 | | 08/31/12 | 9 | 9 | Kitchen | |
| 6505 | Cheatum, Robert | 08/08/12 | | 10/27/12 | 5 | 5 | | |
| 5373 | Coleman, Tanuria | 07/25/12 | | 01/10/13 | 1 | 1 | | |
| 5612 | Crenshaw, Ricardo | 07/14/12 | | 12/25/12 | 2 | 2 | | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 0 | 4 | | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 1 | 3 | | |
| 6952 | Driver, William | 08/19/12 | | 10/15/12 | 4 | 4 | | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 13 | 24 | | |
| 5291 | Edwards, Sequan | 07/01/12 | 58 | 08/28/12 | 14 | 18 | | |
| 6557 | Ellis, Horace | 08/11/12 | | 02/08/12 | 2 | 2 | | |
| 5531 | Felder, Jalisa | 0725/12 | | 09/07/12 | 9 | 11 | | |
| 6835 | Flowers, Brenda | 08/16/12 | | 11/23/12 | 2 | 2 | | |
| 6490 | Forry, Jeffery | 08/07/12 | | 09/08/12 | 4 | 4 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 12 | 65 | | |
| 6791 | Frost, Carter | 08/14/12 | | 11/04/12 | 1 | 1 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 12 | 113 | Stadium | |
| 5462 | Gardner, Charlie | 07/24/12 | | 09/28/12 | 5 | 5 | | |
| 5626 | Gardner, Loretta | 07/14/12 | 141 | 12/02/12 | 7 | 10 | | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 14 | 31 | | |
| 6921 | Givand, Jimmie | 08/17/12 | | 09/13/12 | 3 | 3 | | |

WORK DETAIL  WEEK ENDING 08/23/2012

| 5288 | Godwin, Jennifer | 06/30/12 | 93 | 10/01/12 | 13 | 36 | Kitchen | |
|---|---|---|---|---|---|---|---|---|
| 6858 | Gray, Lycrezia | 08/16/12 | | 09/08/12 | 1 | 1 | | |
| 5945 | Grays, George | 07/26/12 | 178 | 01/20/13 | 0 | 4 | | |
| 4980 | Green, Travis | 06/21/12 | | 08/27/12 | 2 | 2 | | |
| 6871 | Griggs, Ernest | 08/16/12 | | 08/26/12 | 1 | 1 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 13 | 78 | | |
| 6662 | Harvey, Ashley | 07/31/12 | | 08/29/12 | 1 | 1 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 12/3/12 | 0 | 76 | Floor | |
| 6060 | Henderson, Michael | 07/29/12 | | 10/14/12 | 2 | 2 | | |
| 6813 | Herbert, Joshua | 08/14/12 | | 09/18/12 | 2 | 2 | | |
| 6839 | Hill, Lionel | 08/15/12 | | 10/17/12 | 3 | 3 | | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 14 | 32 | | |
| 6591 | Holloway, Harriett | 08/10/12 | | 12/14/12 | 6 | 6 | Kitchen | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 1 | 32 | | |
| 6815 | Howard, Raheem | 08/14/12 | | 01/02/13 | 3 | 3 | | |
| 6705 | Jackson, Minnie | 08/12/12 | | 09/05/12 | 2 | 2 | | |
| 5607 | Jackson, Timothy | 07/13/12 | 70 | 09/21/12 | 12 | 20 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 1 | 4 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 12 | 24 | Kitchen | |
| 5634 | Johnson, Marvin | 07/14/12 | 48 | 08/31/12 | 0 | 1 | | |
| 4552 | Jones, Alexander | 06/06/12 | | 01/22/13 | 4 | 7 | | |
| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 14 | 27 | Kitchen | |
| 6463 | Jones, Terry | 08/07/12 | | 09/08/12 | 1 | 1 | | |
| 6544 | Kelly, Kimberly | 08/09/12 | | 09/14/12 | 1 | 1 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 14 | 27 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 1 | 3 | | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 12 | 28 | | |
| 0443 | Knight, Horace, David | 07/06/12 | | 12/24/12 | 1 | 1 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 13 | 50 | | |
| 6628 | London, Marraro | 08/11/12 | | 08/31/12 | 3 | 3 | | |
| 5739 | Lowery, Tommy | 07/25/12 | | 10/08/12 | 1 | 1 | | |
| 5911 | Luster, Jacynthia | 07/24/12 | | 09/03/12 | 2 | 2 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 14 | 61 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 12 | 24 | | |
| 6619 | McLean, Timothy | 08/10/12 | | 09/20/12 | 1 | 1 | | |
| 6269 | McCoy, Brian | 08/03/12 | | 09/11/12 | 1 | 1 | | |
| 4678 | McQueen, Willie | 06/12/12 | 111 | 10/01/12 | 14 | 46 | Kitchen | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 14 | 19 | Kitchen | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 4412 | Morgan, Derrick | 06/01/12 | 90 | 08/30/12 | 2 | 2 | | |
| 4113 | Morgan, Michael | 05/21/12 | 100 | 08/29/12 | 14 | 25 | Kitchen | |
| 5255 | Moss, Willie | 07/24/12 | | 11/09/12 | 1 | 1 | | |
| 6867 | Murray, Fredrick | 08/16/12 | | 09/19/12 | 1 | 1 | | |
| 6533` | Neal, Larry | 08/08/12 | | 09/13/12 | 3 | 3 | | |
| 5512 | Oliver, Gwendolyn | 07/25/12 | | 01/05/13 | 1 | 1 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 9 | 25 | | |

## WORK DETAIL  WEEK ENDING 08/23/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4202 | Parks, Roosevelt | 05/29/12 | 155 | 10/31/12 | 12 | 61 | | |
| 5815 | Perry, Gerald | 07/20/12 | | 10/24/12 | 1 | 1 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 0 | 39 | | |
| 5287 | Porter, Jeffery | 06/30/12 | 72 | 09/10/12 | 0 | 1 | | |
| 4137 | Pruette, Gina | 05/21/12 | 120 | 09/18/12 | 1 | 15 | | |
| 6401 | Pruitt, Vette | 08/06/12 | | 09/14/12 | 3 | 3 | | |
| 5856 | Reynolds, Harold | 07/22/12 | | 09/19/12 | 9 | 9 | Kitchen | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 14 | 17 | | |
| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/08/12 | 10 | 16 | | |
| 4487 | Rudolph, Fredrick | 06/05/12 | 162 | 11/14/12 | 10 | 56 | | |
| 6775 | Saffold, Courtney | 08/4/12 | | 08/31/12 | 3 | 3 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 14 | 89 | Kitchen | |
| 6217 | Seawright, Randy | 08/02/12 | | 08/28/12 | 11 | 12 | | |
| 5944 | Simmons, Rowena | 07/24/12 | 180 | 01/20/13 | 10 | 13 | Kitchen | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 8 | 35 | | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 13 | 23 | | |
| 4307 | Smith, Brandon | 05/28/12 | 90 | 08/26/12 | 1 | 9 | | |
| 5097 | Smith, Felicia | 06/26/12 | 101 | 10/05/12 | 11 | 43 | Kitchen | |
| 5507 | Smith, Johnnie | 07/09/12 | | 12/23/12 | 2 | 2 | | |
| 6047 | Smith, Sean | 07/29/12 | | 09/12/12 | 12 | 12 | lAUNDRY | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 14 | 31 | Kitchen | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 0 | 217 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 6 | 18 | | |
| 6236 | Timmons, Robert | 08/02/12 | | 09/20/12 | 1 | 1 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 7 | 8 | | |
| 6348 | Waddell, Herbert | 08/04/12 | | 09/02/12 | 1 | 1 | | |
| 6814 | Washington, Reginald | 08/14/12 | | 10/22/12 | 1 | 1 | | |
| 5847 | White, Jovito | 07/21/12 | | 09/03/12 | 1 | 1 | | |
| 6566 | White, Ralph | 08/09/12 | | 02/03/13 | 2 | 2 | | |
| 4008 | Williams, Charlie | 05/18/12 | | 10/15/12 | 9 | 9 | Kitchen | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 6912 | Williams, Lamonica | 08/17/12 | | 10/11/12 | 1 | 1 | | |
| 7030 | Williams, Natalie | 08/22/12 | | 09/10/12 | 1 | 1 | | |
| 4673 | Williams, Raheem | 06/12/12 | 111 | 10/01/12 | 6 | 36 | | |
| 6739 | Williams, Shanna | 08/13/12 | | 10/06/12 | 6 | 6 | | |
| 5997 | Williams, Van | 07/26/12 | 61 | 09/25/12 | 1 | 3 | | |
| 6683 | Woods, Eddie | 08/11/12 | | 11/29/12 | 3 | 3 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 6680 | Young, Edwin | 08/11/12 | | 09/08/12 | 5 | 5 | | |
| 5610 | Zeigler, Andre | 07/14/12 | | 10/07/12 | 2 | 2 | | |

**From:** Jail <jail@montgomeryal.gov>
**Sent:**
**To:** Gooden, Brenda <bgooden@montgomeryal.gov>; Gulley, Tiffany <tgulley@montgomeryal.gov>; Mitchell, Keleskia H. <kmitchell@montgomeryal.gov>
**Cc:** Welch, James <jwelch@montgomeryal.gov>; Lampley, Kathleen <klampley@montgomeryal.gov>; PoliceJailStaff <PoliceJailStaff@montgomeryal.gov>
**Subject:** new work detail 08 31 2012.docx
**Attach:** new work detail 08 31 2012.docx

CITY 005343

WORK DETAIL  WEEK ENDING 08/31/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or Commuted |
|---|---|---|---|---|---|---|---|---|
| 6350 | Allen, Leonardo | 8/27/12 | | 09/04/12 | 1 | 1 | | |
| 5282 | Armstrong, Dixie | 07/01/12 | 75 | 09/14/12 | 5 | 29 | Kitchen | |
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | | |
| 6386 | Bargaineer, Michael | 08/05/12 | | 10/02/12 | 7 | 16 | Kitchen | |
| 6549 | Barnes, Arthur | 08/09/12 | | 10/06/12 | 7 | 9 | | |
| 5669 | Barnes, Mark | 07/16/12 | | 10/01/12 | 3 | 5 | | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 5 | 28 | Kitchen | |
| 5175 | Biggio, William | 06/26/12 | 90 | 09/24/12 | 6 | 24 | | |
| 6008 | Bivens, Markell | 07/27/12 | | 09/09/12 | 2 | 4 | | |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 4 | 79 | Kitchen | |
| 5754 | Bowens, Anthony | 07/16/12 | 85 | 10/09/12 | 6 | 31 | | |
| 6092 | Boyer, D'Lando | 07/19/11 | 540 | 01/09/13 | 7 | 390 | Kitchen | M |
| 6553 | Brooks, Chandra | 08/09/12 | | 09/04/12 | 0 | 3 | | |
| 5947 | Bryant, Quinten | 07/14/12 | | 09/06/12 | 7 | 16 | Kitchen | |
| 7184 | Byrd, Darlene | 08/27/12 | | 09/30/12 | 1 | 1 | | |
| 5817 | Byrd, Terry | 07/23/12 | 148 | 12/18/12 | 6 | 11 | | |
| 6550 | Calhoun, Michael | 08/09/12 | | 01/05/13 | 0 | 1 | | |
| 5680 | Calloway, Corrace | 08/09/12 | | 09/24/12 | 0 | 2 | | |
| 7117 | Carlisle, Christopher | 08/25/12 | | 09/20/12 | 2 | 2 | | |
| 4959 | Carter, Martellis | 06/20/12 | | 09/02/12 | 4 | 10 | | |
| 5729 | Chavers, Donald | 07/18/12 | | 08/31/12 | 7 | 16 | Kitchen | |
| 6505 | Cheatum, Robert | 08/08/12 | | 10/27/12 | 7 | 12 | | |
| 5373 | Coleman, Tanuria | 07/25/12 | | 01/10/13 | 0 | 1 | | |
| 5612 | Crenshaw, Ricardo | 07/14/12 | | 12/25/12 | 1 | 3 | | |
| 6935 | Davis, Julius | 08/18/12 | | 09/11/12 | 3 | 3 | | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 0 | 4 | | |
| 5544 | Daniels, Damario | 10/08/12 | 89 | 10/08/12 | 6 | 9 | | |
| 7079 | Dixon, Tarrance | 08/23/12 | | 09/01/12 | 1 | 1 | | |
| 6952 | Driver, William | 08/19/12 | | 10/15/12 | 7 | 11 | | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 7 | 31 | | |
| 6557 | Ellis, Horace | 08/11/12 | | 02/08/12 | 4 | 6 | | |
| 7149 | Evans, Jonathan | 08/26/12 | | 09/15/12 | 2 | 2 | | |
| 5531 | Felder, Jalisa | 0725/12 | | 09/07/12 | 5 | 16 | | |
| 6835 | Flowers, Brenda | 08/16/12 | | 11/23/12 | 2 | 4 | | |
| 6490 | Forry, Jeffery | 08/07/12 | | 09/08/12 | 7 | 11 | | |
| 4305 | Foulks, Johnny | 05/28/12 | 150 | 10/25/12 | 7 | 72 | | |
| 6791 | Frost, Carter | 08/14/12 | | 11/04/12 | 5 | 6 | | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 120 | Stadium | |
| 5462 | Gardner, Charlie | 07/24/12 | | 09/28/12 | 6 | 11 | | |
| 5626 | Gardner, Loretta | 07/14/12 | 141 | 12/02/12 | 4 | 14 | | |
| 5048 | Gilmer, Rico | 06/21/12 | 178 | 12/16/12 | 3 | 34 | | |
| 6921 | Givand, Jimmie | 08/17/12 | | 09/13/12 | 7 | 10 | | |

WORK DETAIL  WEEK ENDING 08/31/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7050 | Glover, Christopher | 08/22/12 | | 09/02/12 | 3 | 3 | | |
| 6858 | Gray, Lycrezia | 08/16/12 | | 09/08/12 | 0 | 1 | | |
| 5945 | Grays, George | 07/26/12 | 178 | 01/20/13 | 1 | 5 | | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 7 | 85 | | |
| 6991 | Harris, Joseph | 08/20/12 | | 09/24/12 | 6 | 6 | | |
| 10278 | Hayes, Don | 12/6/11 | 363 | 1/2/3/12 | 0 | 76 | Floor | |
| 6060 | Henderson, Michael | 07/29/12 | | 10/14/12 | 1 | 3 | | |
| 6813 | Herbert, Joshua | 08/14/12 | | 09/18/12 | 3 | 5 | | |
| 6839 | Hill, Lionel | 08/15/12 | | 10/17/12 | 3 | 6 | | |
| 5253 | Hogan, Shedrick | 06/28/12 | 100 | 10/06/12 | 6 | 38 | | |
| 6591 | Holloway, Harriett | 08/10/12 | | 12/14/12 | 6 | 12 | Kitchen | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 1 | 33 | | |
| 6815 | Howard, Raheem | 08/14/12 | | 01/02/13 | 7 | 10 | | |
| 6705 | Jackson, Minnie | 08/12/12 | | 09/05/12 | 0 | 2 | | |
| 5607 | Jackson, Timothy | 07/13/12 | 70 | 09/21/12 | 3 | 23 | | |
| 2161 | Jarrett, Stanley | 3/13/12 | 264 | 12/02/12 | 2 | 6 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 30 | Kitchen | |
| 4552 | Jones, Alexander | 06/06/12 | | 01/22/13 | 5 | 11 | | |
| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 7 | 34 | Kitchen | |
| 6463 | Jones, Terry | 08/07/12 | | 09/08/12 | 7 | 8 | | |
| 6544 | Kelly, Kimberly | 08/09/12 | | 09/14/12 | 1 | 2 | | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 7 | 34 | | |
| 4390 | King, Michael | 05/31/12 | 100 | 09/08/12 | 0 | 3 | | |
| 5879 | Knight, Antonio | 07/23/12 | | 09/04/12 | 1 | 1 | | |
| 5407 | Knight, Horace | 07/07/12 | 170 | 12/24/12 | 6 | 34 | | |
| 0443 | Knight, Horace, David | 07/06/12 | | 12/24/12 | 1 | 1 | | |
| 7109 | Lee, William | 08/24/12 | | 10/08/12 | 1 | 1 | | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 7 | 57 | | |
| 5739 | Lowery, Tommy | 07/25/12 | | 10/08/12 | 0 | 1 | | |
| 3982 | Marshall, Benjamin | 05/16/12 | 150 | 10/13/12 | 0 | 61 | Kitchen | |
| 5305 | McCall, Robbie | 07/01/12 | 67 | 09/06/12 | 2 | 26 | | |
| 6619 | McLean, Timothy | 08/10/12 | | 09/20/12 | 3 | 4 | | |
| 6269 | McCoy, Brian | 08/03/12 | | 09/11/12 | 2 | 3 | | |
| 5451 | McWilliams, Peter | 07/11/12 | 58 | 09/07/12 | 7 | 26 | Kitchen | |
| 5437 | Milledge, Bryant | 07/06/12 | 100 | 10/14/12 | 0 | 1 | | |
| 5255 | Moss, Willie | 07/24/12 | | 11/09/12 | 3 | 5 | | |
| 6867 | Murray, Fredrick | 08/16/12 | | 09/12/12 | 6 | 7 | | |
| 6533` | Neal, Larry | 08/08/12 | | 09/13/12 | 4 | 7 | | |
| 5512 | Oliver, Gwendolyn | 07/25/12 | | 01/05/13 | 5 | 6 | | |
| 4778 | Palmer, Carl | 06/17/12 | 106 | 10/01/12 | 7 | 32 | | |
| 5815 | Perry, Gerald | 07/20/12 | | 10/24/12 | 6 | 7 | | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 0 | 39 | | |
| 5287 | Porter, Jeffery | 06/30/12 | 72 | 09/10/12 | 0 | 1 | | |
| 6401 | Pruitt, Vette | 08/06/12 | | 09/14/12 | 0 | 3 | | |
| 5856 | Reynolds, Harold | 07/22/12 | | 09/19/12 | 7 | 16 | Kitchen | |
| 4692 | Robinson, William | 06/12/12 | 111 | 10/01/12 | 7 | 24 | Kitchen | |

CITY 005345

WORK DETAIL  WEEK ENDING 08/31/2012

| 5583 | Rogers, Eric | 07/11/12 | 180 | 01/08/12 | 7 | 23 | | |
| 7036 | Ruggs, Warwick | 08/22/12 | | 01/18/13 | 4 | 4 | | |
| 9966 | Scott, Byron | 11/24/11 | 419 | 01/16/13 | 0 | 89 | Kitchen | |
| 6217 | Seawright, Randy | 08/02/12 | | 08/28/12 | 1 | 13 | | |
| 6906 | Shakir, Shameka | 08/17/12 | | 10/13/12 | 3 | 3 | | |
| 5944 | Simmons, Rowena | 07/24/12 | 180 | 01/20/13 | 7 | 20 | Kitchen | |
| 5647 | Slayton, Michael | 07/25/12 | | 09/21/12 | 3 | 3 | | |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 2 | 37 | | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 6 | 30 | | |
| 7051 | Smith, Eric | 08/22/12 | | 12/12/12 | 4 | 4 | | |
| 5507 | Smith, Johnnie | 07/09/12 | | 12/23/12 | 0 | 2 | | |
| 6047 | Smith, Sean | 07/29/12 | | 09/12/12 | 7 | 19 | IAUNDRY | |
| 6751 | Sullivan, Charles | 08/13/13 | | 09/21/12 | 1 | 1 | | |
| 7089 | Talley, Rodney | 08/24/12 | | 09/23/12 | 1 | 1 | | |
| 5430 | Taylor, Edmund | 07/06/12 | 79 | 09/23/12 | 7 | 38 | Kitchen | |
| 7135 | Thomas, Arthur | 08/22/12 | 539 | 02/11/13 | 0 | 217 | Kitchen | M |
| 5333 | Thompson, Brandon | 07/05/12 | 87 | 09/30/12 | 5 | 23 | | |
| 6236 | Timmons, Robert | 08/02/12 | | 09/20/12 | 7 | 8 | | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 3 | 11 | | |
| 7080 | Vargas, Carlos | 08/23/12 | | 09/21/12 | 3 | 3 | | |
| 6035 | Vinson, Lamar | 07/28/12 | 89 | 10/25/12 | 5 | 5 | | |
| 6348 | Waddell, Herbert | 08/04/12 | | 09/02/12 | 4 | 5 | | |
| 6814 | Washington, Reginald | 08/14/12 | | 10/22/12 | 3 | 4 | | |
| 6566 | White, Ralph | 08/09/12 | | 02/03/13 | 6 | 8 | | |
| 4008 | Williams, Charlie | 05/18/12 | | 10/15/12 | 7 | 16 | Kitchen | |
| 4863 | Williams, David | 06/18/12 | 179 | 12/14/12 | 0 | 1 | | |
| 6912 | Williams, Lamonica | 08/17/12 | | 10/11/12 | 2 | 3 | | |
| 7030 | Williams, Natalie | 08/22/12 | | 09/10/12 | 1 | 2 | | |
| 6739 | Williams, Shanna | 08/13/12 | | 10/06/12 | 6 | 12 | Kitchen | |
| 6683 | Woods, Eddie | 08/11/12 | | 11/29/12 | 7 | 10 | | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | | |
| 6680 | Young, Edwin | 08/11/12 | | 09/08/12 | 7 | 12 | | |
| 5610 | Zeigler, Andre | 07/14/12 | | 10/07/12 | | | | |

/

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Welch, James <jwelch@montgomeryal.gov>; Gooden, Brenda <bgooden@montgomeryal.gov>; Mitchell, Keleskia H. <kmitchell@montgomeryal.gov>; Gulley, Tiffany <tgulley@montgomeryal.gov>; Mills, Carnell <cmills@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov>; Lampley, Kathleen <klampley@montgomeryal.gov> |
| **Subject:** | new work detail 09 14 2012 |
| **Attach:** | new work detail 09 14 2012 without mandatory.docx |

CITY 005351

WORK DETAIL  WEEK ENDING 09/14/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail |
|---|---|---|---|---|---|---|---|
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | |
| 7622 | Bagby, Paul | 09/10/12 | | 09/18/12 | 1 | 1 | |
| 7530 | Bandy, Stetrick | 09/06/12 | | 09/19/12 | 1 | 1 | |
| 6386 | Bargaineer, Michael | 08/05/12 | | 10/02/12 | 7 | 23 | Kitchen |
| 6549 | Barnes, Arthur | 08/09/12 | | 10/06/12 | 4 | 13 | |
| 5669 | Barnes, Mark | 07/16/12 | | 10/01/12 | 3 | 8 | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 5 | 34 | Kitchen |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 7 | 86 | Kitchen |
| 7447 | Bolden, John | 09/04/12 | | 12/20/12 | 1 | 1 | |
| 3996 | Brown, Alonzo | 07/24/12 | | 11/13/12 | 1 | 1 | |
| 5947 | Bryant, Quinten | 07/14/12 | | 09/06/12 | 7 | 23 | Kitchen |
| 7184 | Byrd, Darlene | 08/27/12 | | 09/30/12 | 1 | 2 | |
| 5680 | Calloway, Corrace | 07/16/12 | | 09/24/12 | 0 | 2 | |
| 5251 | Carlton, Milton | 06/29/12 | 113 | 10/19/12 | 5 | 5 | |
| 6505 | Cheatum, Robert | 08/08/12 | | 10/27/12 | 5 | 17 | |
| 7490 | Chappell, Rodney | 09/05/12 | | 09/28/12 | 2 | 2 | |
| 5373 | Coleman, Tanuria | 07/25/12 | | 01/10/13 | 5 | 6 | |
| 7371 | Davis, Liderrio | 09/02/12 | | 11/18/12 | 4 | 4 | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 0 | 4 | |
| 7677 | Dixon, Tilton | 09/11/12 | | 10/31/12 | 1 | 1 | |
| 6952 | Driver, William | 08/19/12 | | 10/15/12 | 5 | 16 | |
| 7435 | Duncan, Kenneth | 09/04/12 | | 11/01/12 | 4 | 4 | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 7 | 63 | |
| 6835 | Flowers, Brenda | 08/16/12 | | 11/23/12 | 1 | 5 | |
| 7186 | Flowers, Tiffany | 08/27/12 | | 10/08/12 | 6 | 6 | |
| 7620 | Foster, Donetta | 09/10/12 | | 10/21/12 | 2 | 2 | |
| 6791 | Frost, Carter | 08/14/12 | | 11/04/12 | 5 | 6 | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 142 | |
| 5462 | Gardner, Charlie | 07/24/12 | | 09/28/12 | 0 | 11 | |
| 7629 | Hall, Nicholas | 09/10/12 | | 12/26/12 | 1 | 1 | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 4 | 89 | |
| 7207 | Harris, Annie | 08/28/12 | | 10/31/12 | 4 | 4 | |
| 7425 | Harris, Michael | 09/04/12 | | 09/24/12 | 2 | 2 | |
| 6060 | Henderson, Michael | 07/29/12 | | 10/14/12 | 0 | 3 | |
| 6839 | Hill, Lionel | 08/15/12 | | 10/17/12 | 5 | 8 | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 0 | 33 | |
| 6815 | Howard, Raheem | 08/14/12 | | 01/02/13 | 2 | 12 | kitchen |
| 7475 | Humphrey, Shaletta | 09/05/12 | | 09/30/12 | 3 | 3 | |
| 7519 | Jackson, Michelle | 09/06/12 | | 11/14/12 | 4 | 4 | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 36 | Kitchen |
| 4552 | Jones, Alexander | 06/06/12 | | 01/22/13 | 7 | 21 | |
| 7526 | Jones, Naqueshia | 09/06/12 | | | 4 | 4 | |

WORK DETAIL  WEEK ENDING 09/14/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 7 | 41 | Kitchen |
| 7449 | Jordan, Tyrone | 09/04/12 | | 09/14/12 | 4 | 4 | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 7 | 48 | Kitchen |
| 7301 | King, Roosevelt | 08/30/12 | | 10/03/12 | 4 | 4 | |
| 5407 | Knight, Horace, David | 07/07/12 | 170 | 12/24/12 | 5 | 39 | |
| 7618 | Law, Tory | 09/10/12 | | 09/24/12 | 1 | 1 | |
| 7109 | Lee, William | 08/24/12 | | 10/08/12 | 7 | 11 | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 7 | 68 | |
| 7520 | Lewis, Willie | 09/06/12 | | 09/19/12 | 1 | 1 | |
| 5739 | Lowery, Tommy | 07/25/12 | | 10/08/12 | 0 | 1 | |
| 7162 | McKinnon, Willie | 08/26/12 | | 11/04/12 | 4 | 4 | |
| 6525 | McCullough, Courtney | 08/08/12 | | 12/10/12 | 4 | 4 | |
| 7042 | McQueen, Robert | 08/22/12 | | 09/19/12 | 1 | 1 | |
| 7137 | Nelson, Coetha | 08/26/12 | | 09/15/12 | 1 | 1 | |
| 4539 | Pennington, Lawrence | 06/06/12 | | | 1 | 1 | |
| 5815 | Perry, Gerald | 07/20/12 | | 10/24/12 | 0 | 7 | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 0 | 39 | |
| 7446 | Rodgers, Mary | 09/04/12 | | 12/08/12 | 3 | 3 | |
| 7570 | Rutledge, Aubry | 09/07/12 | | 10/11/12 | 2 | 2 | |
| 7604 | Sankey, Maxine | 09/09/12 | | 10/23/12 | 2 | 2 | |
| 6217 | Seawright, Randy | 08/02/12 | | 08/28/12 | 0 | 13 | |
| 6906 | Shakir, Shameka | 08/17/12 | | 10/13/12 | 5 | 8 | Kitchen |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 7 | 59 | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 6 | 36 | |
| 7051 | Smith, Eric | 08/22/12 | | 12/12/12 | 7 | 12 | |
| 5507 | Smith, Johnnie | 07/09/12 | | 12/23/12 | 0 | 2 | |
| 7193 | Stepp, Patricia | 08/27/11 | | 11/08/12 | 1 | 1 | |
| 6751 | Sullivan, Charles | 08/13/13 | | 09/21/12 | 0 | 1 | |
| 7229 | Taylor, Donyale | 08/28/12 | | 10/23/12 | 1 | 1 | |
| 7285 | Tellis, Clinton | 09/11/12 | 25 | 10/09/12 | 3 | 3 | |
| 7542 | Terrell, Benny | 09/06/12 | | 10/09/12 | 3 | 3 | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 4 | 15 | |
| 6814 | Washington, Reginald | 08/14/12 | | 10/22/12 | 6 | 10 | |
| 7441 | Washington, Tactves | 09/04/12 | | 09/21/12 | 2 | 2 | |
| 4008 | Williams, Charlie | 05/18/12 | | 10/15/12 | 7 | 23 | Kitchen |
| 6739 | Williams, Shanna | 08/13/12 | | 10/06/12 | 3 | 15 | Kitchen |
| 5997 | Williams, Van | 07/29/12 | | 09/25/12 | 6 | 6 | |
| 6683 | Woods, Eddie | 08/11/12 | | 11/29/12 | 0 | 10 | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | |
| 7240 | Yell, James | 08/29/12 | | 10/4/12 | 4 | 4 | |
| 5610 | Zeigler, Andre | 07/14/12 | | 10/07/12 | | | |

CITY 005353

**From:**    Jail <jail@montgomeryal.gov>

**Sent:**

**To:**    Mills, Carnell <cmills@montgomeryal.gov>; Mitchell, Keleskia H. <kmitchell@montgomeryal.gov>; Welch, James <jwelch@montgomeryal.gov>; Gooden, Brenda <bgooden@montgomeryal.gov>; Gulley, Tiffany <tgulley@montgomeryal.gov>

**Cc:**    PoliceJailStaff <PoliceJailStaff@montgomeryal.gov>

**Subject:**    new work detail 09 14 2012 without mandatory.docx (Corrected copy)

**Attach:**    new work detail 09 14 2012 without mandatory.docx

CITY 005354

WORK DETAIL  WEEK ENDING 09/14/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail |
|---|---|---|---|---|---|---|---|
| 5011 | Bailey, Antonio | 06/20/12 | 127 | 10/25/12 | 0 | 19 | |
| 7622 | Bagby, Paul | 09/10/12 | | 09/18/12 | 1 | 1 | |
| 7530 | Bandy, Stetrick | 09/06/12 | | 09/19/12 | 1 | 1 | |
| 6386 | Bargaineer, Michael | 08/05/12 | | 10/02/12 | 7 | 23 | Kitchen |
| 6549 | Barnes, Arthur | 08/09/12 | | 10/06/12 | 3 | 16 | |
| 5669 | Barnes, Mark | 07/16/12 | | 10/01/12 | 4 | 12 | |
| 5705 | Bell, Stacy | 07/18/12 | 94 | 10/20/12 | 6 | 40 | Kitchen |
| 3993 | Boissineau, Michael | 05/18/12 | 238 | 01/18/13 | 6 | 92 | Kitchen |
| 7447 | Bolden, John | 09/04/12 | | 12/20/12 | 1 | 1 | |
| 3996 | Brown, Alonzo | 07/24/12 | | 11/13/12 | 1 | 1 | |
| 5947 | Bryant, Quinten | 07/14/12 | | 09/06/12 | 7 | 30 | Kitchen |
| 7184 | Byrd, Darlene | 08/27/12 | | 09/30/12 | 2 | 4 | |
| 5680 | Calloway, Corrace | 07/16/12 | | 09/24/12 | 1 | 3 | |
| 5251 | Carlton, Milton | 06/29/12 | 113 | 10/19/12 | 4 | 9 | |
| 6505 | Cheatum, Robert | 08/08/12 | | 10/27/12 | 6 | 23 | |
| 7490 | Chappell, Rodney | 09/05/12 | | 09/28/12 | 2 | 2 | |
| 5373 | Coleman, Tanuria | 07/25/12 | | 01/10/13 | 3 | 9 | |
| 7371 | Davis, Liderrio | 09/02/12 | | 11/18/12 | 4 | 4 | |
| 5941 | Davis, LeJarviz | 07/25/12 | 59 | 09/22/12 | 1 | 5 | |
| 7677 | Dixon, Tilton | 09/11/12 | | 10/31/12 | 1 | 1 | |
| 6952 | Driver, William | 08/19/12 | | 10/15/12 | 6 | 22 | |
| 7435 | Duncan, Kenneth | 09/04/12 | | 11/01/12 | 4 | 4 | |
| 4040 | Dunn, Demarcus | 05/19/12 | 220 | 12/25/12 | 6 | 69 | |
| 6835 | Flowers, Brenda | 08/16/12 | | 11/23/12 | 3 | 8 | |
| 7186 | Flowers, Tiffany | 08/27/12 | | 10/08/12 | 4 | 10 | |
| 7620 | Foster, Donetta | 09/10/12 | | 10/21/12 | 2 | 2 | |
| 6791 | Frost, Carter | 08/14/12 | | 11/04/12 | 1 | 7 | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/28/12 | 7 | 149 | |
| 5462 | Gardner, Charlie | 07/24/12 | | 09/28/12 | 1 | 12 | |
| 7629 | Hall, Nicholas | 09/10/12 | | 12/26/12 | 1 | 1 | |
| 3713 | Hardemon, Deaundre | 05/08/12 | 264 | 01/27/12 | 6 | 95 | |
| 7207 | Harris, Annie | 08/28/12 | | 10/31/12 | 3 | 7 | |
| 7425 | Harris, Michael | 09/04/12 | | 09/24/12 | 2 | 2 | |
| 6060 | Henderson, Michael | 07/29/12 | | 10/14/12 | 7 | 10 | |
| 6839 | Hill, Lionel | 08/15/12 | | 10/17/12 | 3 | 11 | |
| 4656 | Howard, Jruvarous | 06/09/12 | 184 | 12/10/12 | 2 | 35 | |
| 6815 | Howard, Raheem | 08/14/12 | | 01/02/13 | 1 | 13 | kitchen |
| 7475 | Humphrey, Shaletta | 09/05/12 | | 09/30/12 | 3 | 3 | |
| 7519 | Jackson, Michelle | 09/06/12 | | 11/14/12 | 4 | 4 | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 2 | 39 | Kitchen |
| 4552 | Jones, Alexander | 06/06/12 | | 01/22/13 | 2 | 23 | |
| 7526 | Jones, Naqueshia | 09/06/12 | | | 4 | 4 | |

## WORK DETAIL  WEEK ENDING 09/14/2012

| 4745 | Jones, Rico | 06/14/12 | 186 | 12/17/12 | 7 | 48 | Kitchen |
| 7449 | Jordan, Tyrone | 09/04/12 | | 09/14/12 | 4 | 4 | |
| 5227 | King, Jabari | 07/02/12 | 103 | 10/13/12 | 7 | 55 | Kitchen |
| 7301 | King, Roosevelt | 08/30/12 | | 10/03/12 | 4 | 4 | |
| 5407 | Knight, Horace, David | 07/07/12 | 170 | 12/24/12 | 5 | 44 | |
| 7618 | Law, Tory | 09/10/12 | | 09/24/12 | 1 | 1 | |
| 7109 | Lee, William | 08/24/12 | | 10/08/12 | 4 | 15 | |
| 4925 | Leonard, Christian | 06/17/12 | 185 | 12/19/12 | 6 | 74 | |
| 7520 | Lewis, Willie | 09/06/12 | | 09/19/12 | 1 | 1 | |
| 5739 | Lowery, Tommy | 07/25/12 | | 10/08/12 | 0 | 1 | |
| 7162 | McKinnon, Willie | 08/26/12 | | 11/04/12 | 7 | 11 | |
| 6525 | McCullough, Courtney | 08/08/12 | | 12/10/12 | 3 | 7 | |
| 7042 | McQueen, Robert | 08/22/12 | | 09/19/12 | 1 | 1 | |
| 7137 | Nelson, Coetha | 08/26/12 | | 09/15/12 | 0 | 1 | |
| 4539 | Pennington, Lawrence | 06/06/12 | | | 1 | 1 | |
| 5815 | Perry, Gerald | 07/20/12 | | 10/24/12 | 0 | 7 | |
| 4520 | Poole, Shermaine | 06/05/12 | 186 | 12/8/12 | 0 | 39 | |
| 7446 | Rodgers, Mary | 09/04/12 | | 12/08/12 | 3 | 3 | |
| 7570 | Rutledge, Aubry | 09/07/12 | | 10/11/12 | 2 | 2 | |
| 7604 | Sankey, Maxine | 09/09/12 | | 10/23/12 | 2 | 2 | |
| 6217 | Seawright, Randy | 08/02/12 | | 08/28/12 | 0 | 13 | |
| 6906 | Shakir, Shameka | 08/17/12 | | 10/13/12 | 1 | 13 | Kitchen |
| 5052 | Smith, Albert | 06/22/12 | 97 | 09/27/12 | 6 | 65 | |
| 5927 | Smith, Apollo | 07/23/12 | 60 | 09/21/12 | 6 | 42 | |
| 7051 | Smith, Eric | 08/22/12 | | 12/12/12 | 2 | 14 | |
| 5507 | Smith, Johnnie | 07/09/12 | | 12/23/12 | 0 | 2 | |
| 7193 | Stepp, Patricia | 08/27/11 | | 11/08/12 | 3 | 4 | |
| 6751 | Sullivan, Charles | 08/13/13 | | 09/21/12 | 0 | 1 | |
| 7229 | Taylor, Donyale | 08/28/12 | | 10/23/12 | 1 | 1 | |
| 7285 | Tellis, Clinton | 09/11/12 | 25 | 10/09/12 | 3 | 3 | |
| 7542 | Terrell, Benny | 09/06/12 | | 10/09/12 | 3 | 3 | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 0 | 15 | |
| 6814 | Washington, Reginald | 08/14/12 | | 10/22/12 | 3 | 13 | |
| 7441 | Washington, Tactves | 09/04/12 | | 09/21/12 | 2 | 2 | |
| 4008 | Williams, Charlie | 05/18/12 | | 10/15/12 | 7 | 30 | Kitchen |
| 6739 | Williams, Shanna | 08/13/12 | | 10/06/12 | 7 | 22 | Kitchen |
| 5997 | Williams, Van | 07/29/12 | | 09/25/12 | 2 | 8 | |
| 6683 | Woods, Eddie | 08/11/12 | | 11/29/12 | 3 | 13 | |
| 1748 | Wright, John | 03/02/12 | 243 | 10/31/12 | 0 | 40 | |
| 7240 | Yell, James | 08/29/12 | | 10/4/12 | 4 | 4 | |
| 5610 | Zeigler, Andre | 07/14/12 | | 10/07/12 | | | |

CITY  005356

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Cc:** | Rogers, Reuben <rrogers@montgomeryal.gov> |
| **Subject:** | Per MJCO Shepherd: Work Detail for Week Ending October 11, 2012 |
| **Attach:** | Day Ending 10-11-12.docx |

CITY 005361

WORK DETAIL WEEK ENDING 10/11/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| 8257 | Allen,Eduardo | 10/03/12 | 83 | 12/24/12 | 1 | 1 | | |
| 8412 | Baldwin, Benjamin | 10/04/12 | 33 | 11/05/12 | 1 | 1 | | |
| 7998 | Barnes, Christopher | 09/21/12 | 35 | 10/25/12 | 7 | 11 | **KITCHEN** | |
| 7919 | Battle, Monique | 09/19/12 | 60 | 11/17/12 | 5 | 11 | | |
| 8061 | Bice, Alisha | 09/24/12 | 21 | 10/13/12 | | 2 | | |
| 8393 | Birnell, Steve | 10/03/12 | 37 | 11/08/12 | 2 | 2 | | |
| 7994 | Blake, Alonzo | 09/21/12 | 97 | 12/24/12 | 5 | 12 | | |
| 7447 | Bolden, John | 09/04/12 | 109 | 12/20/12 | 7 | 24 | Yard detail | |
| 8094 | Brenson. Fredrick | 09/25/12 | 27 | 10/21/12 | 2 | 2 | | |
| 3996 | Brown, Alonzo | 07/24/12 | 113 | 11/13/12 | 3 | 5 | | |
| 8136 | Brown, Danita | 09/27/12 | 19 | 10/14/12 | 3 | 4 | | |
| 8374 | Burch,Richard | 10/03/12 | 17 | 10/19/12 | 1 | 1 | | |
| 7822 | Cargill, Kendric | 09/16/12 | 56 | 11/10/12 | 7 | 11 | **KITCHEN** | |
| 5251 | Carlton, Milton | 06/29/12 | 113 | 10/19/12 | 7 | 25 | **3RD JUMPER** | |
| 8327 | Coleman,Charles | 10/02/12 | 62 | 12/02/12 | 2 | 2 | | |
| 5571 | Coleman, Larry | 07/12/12 | 136 | 11/24/12 | 2 | 3 | | |
| 5373 | Coleman, Tumuria | 07/25/12 | 190 | 01/10/13 | 4 | 35 | | |
| 7933 | Conner, Daniel | 09/19/12 | 36 | 10/24/12 | | 3 | | |
| 7371 | Davis, Liderrio | 09/02/12 | 78 | 11/18/12 | 7 | 36 | **LAUNDRY** | |
| 6835 | Flowers, Brenda | 08/15/12 | 180 | 11/23/12 | 7 | 40 | **LAUNDRY** | |
| 6791 | Frost, Carter | 08/14/12 | 83 | 11/04/12 | 1 | 25 | inside | |
| 2079 | Fuller, Nathaniel | 03/12/12 | 412 | 04/26/13 | 7 | 175 | Yard detail | |
| 8305 | Gamble, Edward | 10/01/12 | 40 | 11/09/12 | 1 | 1 | | |
| 7982 | Gholsby, Ronald | 09/21/12 | 106 | 01/06/12 | 6 | 12 | | |
| 7662 | Green,Linda | 09/10/12 | 61 | 11/10/12 | 4 | 4 | | |
| 8370 | Green, Thadeaus | 10/03/12 | 30 | 11/02/12 | 1 | 1 | | |
| 7442 | Hall, Arsenio | 09/05/12 | 46 | 10/19/12 | 4 | 11 | Inside | |
| 7629 | Hall, Nicholas | 09/10/12 | 108 | 12/26/12 | 1 | 10 | Inside | |
| 8632 | Haney, Harry | 10/09/12 | 7 | 10/15/12 | 1 | 1 | | |
| 7777 | Harris, Nora | 09/14/12 | 42 | 10/25/12 | | 2 | **KITCHEN** | |
| 8206 | Harris, Steve | 09/28/12 | 50 | 11/15/12 | 6 | 10 | | |
| 8249 | Hill, Dorium | 09/30/12 | 28 | 10/27/12 | 3 | 4 | | |
| 6946 | Howard, Calvin | 08/19/12 | 74 | 10/31/12 | 7 | 14 | **KITCHEN** | |
| 6815 | Howard, Raheem | 08/15/12 | 141 | 01/02/13 | 7 | 43 | **KITCHEN** | |
| 7519 | Jackson, Michelle | 09/06/12 | 68 | 11/14/12 | 3 | 27 | Inside | |
| 7725 | Jarrett, Terrance | 09/13/12 | 61 | 11/12/12 | 4 | 5 | | |
| 7884 | Jenkins, Charles | 09/18/12 | 52 | 11/07/12 | 2 | 3 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 49 | **KITCHEN** | |
| 8317 | Johnson, Terrance | 10/02/12 | 43 | 11/13/12 | 2 | 2 | | |
| 4745 | Jones, Rico | 06/13/12 | 186 | 12/17/12 | 7 | 76 | **KITCHEN** | |
| 8058 | Jordan, Sherman | 09/24/12 | 45 | 11/07/12 | 2 | 3 | | |
| 8364 | Laster, Denardo | 10/03/12 | 58 | 11/29/12 | 3 | 4 | | |

WORK DETAIL WEEK ENDING 10/11/2012

| 4925 | Leonard, Christian | 06/19/12 | 185 | 12/19/12 | 7 | 107 | sanitation | |
|------|--------------------|----------|-----|----------|---|-----|------------|--|
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/12 | 2 | 3 | | |
| 8040 | McCloud, Chris | 09/23/12 | 27 | 10/28/12 | 2 | 3 | | |
| 6525 | McCullough, Courtney | 08/08/12 | 125 | 12/10/12 | 4 | 26 | stadium | |
| 8124 | McDade,Natasha | 09/26/12 | 44 | 11/08/12 | 7 | 13 | | |
| 7162 | McKinnon, Willie | 08/26/12 | 72 | 11/04/12 | 7 | 39 | **KITCHEN** | |
| 7765 | McLean, Raneeka | 09/14/12 | 35 | 10/18/12 | 3 | 15 | Inside | |
| 8226 | Miller,Mitchell | 09/29/12 | 48 | 11/14/12 | 4 | 4 | | |
| 8306 | Moisan, Michelle | 10/02/12 | 63 | 12/03/12 | 2 | 3 | | |
| 7261 | Murray, Christopher | 08/29/12 | 49 | 10/15/12 | 5 | 5 | | |
| 7921 | Mushat, Taurio | 09/19/12 | 43 | 10/30/12 | 4 | 14 | inside | |
| 8224 | Nelson, Noah | 09/28/12 | 34 | 10/31/12 | 1 | 2 | | |
| 8090 | Nix, Leroy | 09/25/12 | 22 | 10/16/12 | 4 | 4 | | |
| 8418 | Palmore, Brittany | 10/04/12 | 101 | 01/12/13 | 5 | 5 | | |
| 7832 | Pearson, Christopher | 09/16/12 | 23 | 10/07/12 | | 1 | | |
| 4539 | Pennington, Lawrence | 06/06/12 | 132 | 10/15/12 | | 2 | | |
| 7755 | Pernell, Jamie | 09/13/12 | 93 | 12/14/12 | 6 | 21 | sanitation | |
| 5815 | Perry, Gerald | 07/20/12 | 96 | 10/24/12 | | 14 | | |
| 8425 | Poole, Rodriqius | 10/04/12 | 51 | 11/22/12 | 2 | 2 | | |
| 8384 | Pope, John | 10/03/12 | 28 | 10/29/12 | 3 | 3 | | |
| 7667 | Postell, Marcus | 09/11/12 | 74 | 11/22/12 | 4 | 12 | | |
| 8034 | Potts,Eric | 09/23/12 | 23 | 10/13/12 | 2 | 4 | | |
| 8443 | Richardson,Hakeem | 10/04/12 | 14 | 10/17/12 | 2 | 2 | | |
| 8029 | Rose, De'Anthony | 09/22/12 | 43 | 11/03/12 | 1 | 7 | Inside work | |
| 8416 | Ruffin, Jeffrey | 10/04/12 | 6 | 10/09/12 | 1 | 1 | | |
| 8600 | Sankey, Taylor | 10/09/12 | 98 | 01/14/12 | 1 | 1 | | |
| 7996 | Simmons, James | 09/21/12 | 53 | 11/12/12 | 7 | 8 | **KITCHEN** | |
| 7051 | Smith, Eric | 08/22/12 | 113 | 12/12/12 | 2 | 2 | **KITCHEN** | |
| 5507 | Smith, Johnnie | 07/09/12 | 79 | 12/23/12 | 1 | 7 | | |
| 7229 | Taylor, Donyale | 08/28/12 | 58 | 10/23/12 | 7 | 32 | **KITCHEN** | |
| 6313 | Thompson, Jimmy | 08/03/12 | 211 | 02/28/13 | | 1 | Inside | |
| 7754 | Townsend, Henry | 09/13/12 | 49 | 10/31/12 | 4 | 18 | inside | |
| 4737 | Trammell, Laquan | 06/13/12 | 191 | 12/19/12 | 4 | 35 | | |
| 8324 | Vinson, Aaron | 10/02/12 | 13 | 10/14/12 | 4 | 4 | | |
| 8378 | Wallace, Erica | 10/03/12 | 50 | 11/13/12 | 2 | 2 | | |
| 8135 | Ware, Adrian | 09/26/12 | 21 | 10/16/12 | 4 | 5 | | |
| 7910 | Watts, Shawndrika | 09/18/12 | 75 | 12/01/12 | 3 | 10 | Inside | |
| 6683 | Woods, Eddie | 08/11/12 | 111 | 11/29/12 | 4 | 45 | Stadium | |

CITY 005363

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Cc:** | Rogers, Reuben <rrogers@montgomeryal.gov> |
| **Subject:** | Per MJCO Shepherd: Work Detail for Week Ending October 18, 2012 |

CITY 005364

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Gooden, Brenda <bgooden@montgomeryal.gov>; Mills, Carnell <cmills@montgomeryal.gov>; Welch, James <jwelch@montgomeryal.gov>; PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Cc:** | Stubbs, Ashley <astubbs@montgomeryal.gov>; Wallace, Pat <pwallace@montgomeryal.gov>; Jones, Chrisopher L. <cljones@montgomeryal.gov>; Gulley, Tiffany <tgulley@montgomeryal.gov>; Lampley, Kathleen <klampley@montgomeryal.gov> |
| **Subject:** | Day Ending 11-15-12.docx WORK DETAIL |
| **Attach:** | Day Ending 11-13-12.docx |

CITY 005365

WORK DETAIL WEEK ENDING 11/15/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| 8257 | Allen, Eduardo | 10/03/12 | 83 | 12/24/12 | 6 | 30 | | |
| 9311 | Arrington,Taraques | 10/28/12 | 21 | 11/17/12 | | 6 | | |
| 9504 | Ballard, Shanna | 11/03/12 | 38 | 01/04/13 | 6 | 6 | | |
| 9073 | Bates, Lakarlvin | 10/21/12 | 37 | 11/26/12 | 5 | 14 | | |
| 7994 | Blake, Alonzo | 09/21/12 | 97 | 12/24/12 | 5 | 36 | | |
| **7447** | **Bolden, John** | **09/04/12** | **109** | **12/20/12** | **7** | **64** | | |
| **8934** | **Burch,Jesse** | **10/18/12** | **86** | **01/10/13** | **7** | **18** | **KITCHEN** | |
| **9102** | **Byrd, Ronnie** | **10/22/12** | **49** | **12/09/12** | **7** | **12** | **KITCHEN** | |
| 8875 | Caldwell, Donald | 10/16/12 | 34 | 11/18/12 | 3 | 5 | | |
| 9080 | Chappell, David | 10/21/12 | 28 | 11/20/12 | 3 | 9 | | |
| 9440 | Chappell, Roderick | 11/01/12 | 29 | 11/29/12 | 1 | 2 | | |
| 9651 | Chawkey, Belser | 11/06/12 | 26 | 12/1/12 | 3 | 3 | | |
| 8621 | Christian, Antonio | 10/09/12 | 73 | 12/19/12 | | 2 | | |
| **8327** | **Coleman, Charles** | **10/02/12** | **62** | **12/02/12** | **7** | **35** | **KITCHEN** | |
| 5571 | Coleman, Larry | 07/12/12 | 136 | 11/24/12 | 1 | 14 | | |
| 8837 | Davidson, Jessie | 10/15/12 | | | 1 | 1 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 5 | 19 | | |
| 9632 | Dial, Jared | 11/06/12 | 51 | 12/25/12 | 3 | 4 | | |
| 9674 | Esco, Justin | 11/07/12 | | 01/23/13 | 4 | 4 | | |
| 9633 | Edwards, Donald | 11/06/12 | | 11/22/12 | 2 | 2 | | |
| 9721 | Fillyaw, Lashunda | 11/09/12 | 6 | 11/14/12 | 1 | 1 | | |
| 9365 | Flynn, Steve | 10/30/12 | 43 | 12/11/12 | 7 | 14 | | |
| 8828 | Foxhall, Cordarryl | 10/15/12 | 36 | 11/19/12 | 2 | 4 | | |
| 9383 | Frazier, Wallace | 10/30/12 | | 12/28/12 | 1 | 1 | | |
| **2079** | **Fuller, Nathaniel** | **03/12/12** | **412** | **04/26/13** | **7** | **213** | | |
| 9302 | Garrett, Jimmy | 10/28/12 | 23 | 11/19/12 | 1 | 4 | | |
| 7982 | Gholsby, Ronald | 09/21/12 | 106 | 01/06/12 | 6 | 38 | | |
| 8639 | Glenn, Anthony | 10/10/12 | 76 | 12/24/12 | 7 | 22 | | |
| 9295 | Gonzoles, Raul | 10/28/12 | 106 | 02/08/13 | 3 | 5 | | |
| **7629** | **Hall, Nicholas** | **09/10/12** | **108** | **12/26/12** | **7** | **62** | 2nd Jumper | |
| 8632 | Haney, Harry | 10/09/12 | 7 | 10/15/12 | | 1 | | |
| 9343 | Hardin, Marcus | 10/29/12 | 30 | 11/30/12 | 6 | 12 | | |
| 9485 | Hardy, JaMichael | 11/02/12 | 76 | 01/16/12 | 4 | 5 | | |
| 9430 | Harper, Ronald | 11/01/12 | 20 | 11/19/12 | 3 | 3 | | |
| 9363 | Harriel, Stacy | 10/30/12 | 15 | 12/13/12 | 4 | 8 | | |
| 9467 | Howard, Jeffrey | 11/01/12 | 17 | 11/17/12 | 2 | 4 | | |
| 9652 | Howard, LyKendra | 11/07/12 | | 11/25/12 | 4 | 4 | | |
| **6815** | **Howard, Raheem** | **08/15/12** | **141** | **01/02/13** | **7** | **78** | **KITCHEN** | |
| 8687 | Humphrey, Shaleta | 10/10/12 | 69 | 12/16/12 | 2 | 2 | | |
| 9678 | James, Belita | 11/07/12 | | 11/24/12 | 1 | 1 | | |
| 9202 | Jenkins, Harrison | 10/25/12 | 57 | 12/19/12 | 6 | 13 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 5 | 123 | **KITCHEN** | |

CITY 005366

WORK DETAIL WEEK ENDING 11/15/2012

| 9185 | Jones, David | 10/25/12 | 20 | 11/13/12 | | 1 | |
|------|--------------|----------|-----|----------|---|----|---|
| 9524 | Jones, Floydareon | 11/03/12 | 61 | 01/02/12 | 2 | 3 | |
| 9043 | Knight, Jason | 10/20/12 | 35 | 11/22/12 | 2 | 3 | |
| 9305 | Knox, Frank | 10/31/12 | 13 | 11/13/12 | 1 | 2 | |
| 9294 | Landers, William | 10/27/12 | | 11/22/12 | 2 | 2 | |
| 9291 | Lawery, Gwendolyn | 10/27/12 | 50 | 12/14/12 | 7 | 13 | |
| 9614 | Lee, Carchemish | 11/05/12 | 19 | 11/23/12 | 7 | 8 | |
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/12 | 2 | 19 | |
| **8561** | **Matthews, Jason** | **10/08/12** | **66** | **12/12/12** | **7** | **35** | **KITCHEN** |
| 9475 | McCall, Quentin | 11/2/12 | 46 | 12/17/12 | 4 | 8 | |
| 8882 | McClendon, John | 10/16/12 | 151 | 03/15/13 | | 8 | |
| 9256 | Merritt, Lamar | 10/26/12 | 23 | 11/17/12 | 4 | 11 | |
| 8226 | Miller,Mitchell | 09/29/12 | 48 | 11/14/12 | | 23 | |
| **8772** | **Moore, Audrey** | **10/13/12** | **105** | **01/25/13** | **7** | **29** | **KITCHEN** |
| 9022 | Nelson, Charlie | 10/20/12 | 66 | 12/18/12 | | 15 | |
| 8418 | Palmore, Brittany | 10/04/12 | 101 | 01/12/13 | 6 | 40 | |
| **8844** | **Parker, Marcus** | **10/15/12** | **58** | **12/12/12** | **7** | **23** | **KITCHEN** |
| 9194 | Perry, Wesley | 10/25/12 | 50 | 12/12/12 | 2 | 2 | |
| **8262** | **Pine, Marvin** | **09/30/12** | **168** | **03/16/13** | **7** | **28** | **KITCHEN** |
| **8709** | **Poole, Eric** | **10/11/12** | **55** | **12/04/12** | **7** | **28** | **KITCHEN** |
| 8775 | Porterfield, Brandon | 10/13/12 | 45 | 11/26/12 | 1 | 9 | |
| 9644 | Powell, Bernard | 11/06/12 | | 11/13/12 | 2 | 2 | |
| 9197 | Rieves, Willie | 10/18/12 | 56 | 10/25/12 | 7 | 15 | |
| **8812** | **Sankey, Exavier** | **10/14/12** | **43** | **11/25/12** | **7** | **18** | **KITCHEN** |
| 8600 | Sankey, Taylor | 10/09/12 | 98 | 01/14/12 | 6 | 27 | |
| 9325 | Shelton, Sammy | 10/29/12 | | 11/18/12 | 1 | 1 | |
| 9164 | Simon, Antonio | 10/24/12 | 32 | 11/24/12 | 2 | 3 | |
| **7051** | **Smith, Eric** | **08/22/12** | **113** | **12/12/12** | **7** | **37** | **KITCHEN** |
| 5507 | Smith, Johnnie | 07/09/12 | 79 | 12/23/12 | 5 | 35 | |
| 9510 | Smith, Larry | 11/03/12 | 24 | 11/25/12 | 4 | 6 | |
| 9227 | Terrell, Gabriel | 10/26/12 | 54 | 12/18/12 | 2 | 6 | |
| 8647 | Thomas, Quantee | 10/10/12 | 58 | 12/06/12 | 3 | 13 | |
| 5596 | Thomas, Robert | 07/13/12 | | | 3 | 3 | |
| 9436 | Thomas, Thomas | 11/01/12 | 44 | 12/14/12 | 4 | 6 | |
| 9487 | Thompson, Jaia | 11/02/12 | | 01/15/12 | 1 | 1 | |
| 6313 | Thompson, Jimmy | 08/03/12 | 211 | 02/28/13 | 7 | 16 | |
| **4737** | **Trammell, Laquan** | **06/13/12** | **191** | **12/19/12** | **7** | **68** | **3rd Jumper** |
| 9051 | Washington, Jimmie | 10/20/12 | 29 | 11/17/12 | 4 | 10 | |
| **7910** | **Watts, Shawndrika** | **09/18/12** | **75** | **12/01/12** | **7** | **41** | **LAUNDRY** |
| 8821 | Wilkerson, Albert | 10/15/12 | 77 | 12/29/12 | | 1 | |
| 9100 | Wright, Vincent | 10/22/12 | 33 | 11/23/12 | 2 | 3 | |

***The orange highlighted names are **County Holds**.***

**From:** Jail <jail@montgomeryal.gov>
**Sent:**
**To:** Mitchell, Keleskia H. <kmitchell@montgomeryal.gov>; Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov>
**Subject:** Work Detail for Week ending November 29, 2012 Per MJCO Shepherd
**Attach:** Day Ending 11-29-12.docx

Please look at Lorreta Gardner and Harrison Jenkins.

CITY 004843

WORK DETAIL WEEK ENDING 11/29/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/12** | **7** | **11** | **KITCHEN** | |
| 9504 | Ballard, Shanna | 11/03/12 | 38 | 01/04/13 | 7 | 20 | | |
| 9812 | Battle, Charles | 11/13/12 | 62 | 01/13/13 | | 2 | | |
| 9819 | Bell, Tremane | 11/13/12 | 25 | 12/07/12 | 4 | 6 | | |
| 9135 | Borom, Jarvis | 10/23/12 | 54 | 12/15/12 | 5 | 8 | | |
| **8934** | **Burch,Jesse** | **10/18/12** | **86** | **01/10/13** | **7** | **32** | **KITCHEN** | |
| 9630 | Croskey, Gergory | 11/06/12 | 60 | 01/04/13 | 7 | 16 | | |
| 9896 | Davis, Angela | 11/15/12 | 75 | 01/28/13 | 7 | 14 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 6 | 32 | | |
| 9781 | Davis, Tammie | 11/11/12 | 32 | 12/12/12 | 7 | 17 | | |
| 9632 | Dial, Jared | 11/06/12 | 51 | 12/25/12 | 3 | 12 | | |
| 10276 | Dillard, Mary | 11/29/12 | 21 | 12/19/12 | 1 | 1 | | |
| 5626 | Gardner, Loretta | 07/14/12 | | 12/2/12 | 7 | 50 | | |
| 7982 | Gholsby, Ronald | 09/21/12 | 106 | 01/06/12 | 7 | 50 | | |
| 9782 | Givens, William | 11/12/12 | 45 | 12/26/12 | 3 | 5 | | |
| 9295 | Gonzoles, Raul | 10/28/12 | 106 | 02/08/13 | | 5 | | |
| 9188 | Grant, Antonio | 10/25/12 | 42 | 12/05/12 | 1 | 3 | | |
| 9984 | Guice, Bobby | 11/18/12 | 20 | 12/07/12 | 5 | 5 | | |
| 9852 | Hampton, Douglas | 11/14/12 | 30 | 12/12/12 | 1 | 1 | | |
| **9485** | **Hardy, JaMichael** | **11/02/12** | **76** | **01/16/12** | **5** | **12** | **KITCHEN** | |
| 9768 | Hayes, Kimyatay | 11/11/12 | 55 | 01/04/13 | 7 | 8 | | |
| 8687 | Humphrey, Shaleta | 10/10/12 | 69 | 12/16/12 | 5 | 8 | | |
| 9202 | Jenkins, Harrison | 10/25/12 | 57 | 12/19/12 | 7 | 59 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 7 | 137 | | |
| 9524 | Jones, Floydareon | 11/03/12 | 61 | 01/02/12 | 4 | 11 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 3 | 3 | | |
| 9722 | Knight, Courtney | 11/09/12 | 49 | 12/27/12 | 6 | 9 | | |
| 10235 | Laudat, Kevin | 11/28/12 | 38 | 01/04/13 | 1 | 1 | | |
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/12 | 2 | 23 | | |
| 9493 | Lewis, Michael | 11/02/12 | 31 | 12/02/12 | | 1 | | |
| 9475 | McCall, Quentin | 11/2/12 | 46 | 12/17/12 | 6 | 23 | | |
| 8882 | McClendon, John | 10/16/12 | 151 | 03/15/13 | | 8 | | |
| 9846 | McGhee, Demario | 11/14/12 | 25 | 12/08/12 | 4 | 8 | | |
| 10030 | McNabb, Gregory | 11/20/12 | 42 | 12/31/12 | 3 | 3 | | |
| 9869 | Montgomery, Melvin | 11/15/12 | 24 | 12/08/12 | 3 | 4 | | |
| **8772** | **Moore, Audrey** | **10/13/12** | **105** | **01/25/13** | **7** | **43** | **KITCHEN** | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **16** | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | | 1 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 3 | 3 | | |
| 9022 | Nelson, Charlie | 10/20/12 | 66 | 12/18/12 | 7 | 27 | | |
| 8418 | Palmore, Brittany | 10/04/12 | 101 | 01/12/13 | 7 | 54 | | |
| 9742 | Perkins, Reginald | 11/10/12 | 51 | 12/30/12 | 2 | 2 | | |

WORK DETAIL WEEK ENDING 11/29/2012

| 9194 | Perry, Wesley | 10/25/12 | 50 | 12/12/12 | 2 | 8 | | |
| 10053 | Peterson,Trae | 11/20/12 | 100 | 02/26/13 | 1 | 1 | | |
| 10140 | Phillips, Marquette | 11/24/12 | 53 | 01/15/13 | 3 | 3 | | |
| **8262** | **Pine, Marvin** | **09/30/12** | **168** | **03/16/13** | **7** | **42** | **KITCHEN** | |
| 9197 | Rieves, Willie | 10/18/12 | 56 | 10/25/12 | 7 | 27 | | |
| 9657 | Rivers, Willie | 11/07/12 | 37 | 12/12/12 | 5 | 11 | | |
| 8600 | Sankey, Taylor | 10/09/12 | 98 | 01/14/12 | 7 | 40 | | |
| 5507 | Smith, Johnnie | 07/09/12 | 79 | 12/23/12 | 3 | 42 | | |
| 10050 | Stovall, Marvin | 11/20/12 | 79 | 02/05/13 | 5 | 5 | | |
| 9436 | Thomas, Thomas | 11/01/12 | 44 | 12/14/12 | 7 | 16 | | |
| 6313 | Thompson, Jimmy | 08/03/12 | 211 | 02/28/13 | 7 | 29 | | |
| **9225** | **Tyrus, Reginald** | **10/26/12** | **97** | **01/29/12** | **7** | **17** | **KITCHEN** | |
| 9603 | Ware, Lakisa | 11/05/12 | 53 | 12/27/12 | 5 | 14 | | |
| 8821 | Wilkerson, Albert | 10/15/12 | 77 | 12/29/12 | | 2 | | |
| 9226 | Williams, Jarret | 10/26/12 | 46 | 12/09/12 | 4 | 5 | | |

***The orange highlighted names are **County Holds**.***

CITY 004845

**From:** Jail <jail@montgomeryal.gov>
**Sent:**
**To:** Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov>
**Subject:** work detail week ending 12/06/12
**Attach:** Day Ending12-06-12 Second.docx

CITY 004846

WORK DETAIL WEEK ENDING 12/06/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/12** | **7** | **18** | **KITCHEN** | |
| 9504 | Ballard, Shanna | 11/03/12 | 38 | 01/04/13 | 4 | 24 | | |
| **9812** | **Battle, Charles** | **11/13/12** | **62** | **01/13/13** | **7** | **12** | **KITCHEN** | |
| **10035** | **Bowie, Quincy** | **11/20/12** | **41** | **12/29/12** | **7** | **10** | **KITCHEN** | |
| 10277 | Boyd, Philemon | 11/29/12 | | 04/20/13 | 2 | 2 | | |
| **8934** | **Burch,Jesse** | **10/18/12** | **86** | **01/10/13** | **7** | **39** | **KITCHEN** | |
| 10417 | Canada, Michael | 12/04/12 | | 12/12/12 | 1 | 1 | | |
| 10383 | Cooks, Shirley | 12/03/12 | 31 | 01/02/13 | 2 | 2 | | |
| 9630 | Croskey, Gergory | 11/06/12 | 60 | 01/04/13 | 5 | 21 | | |
| 10375 | Daniels, Tracey | 12/03/12 | 14 | 12/16/12 | 2 | 2 | | |
| 9896 | Davis, Angela | 11/15/12 | 75 | 01/28/13 | 7 | 21 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 4 | 36 | | |
| 9924 | Davis, Latasha | 11/16/12 | | 12/23/12 | 2 | 2 | | |
| 9632 | Dial, Jared | 11/06/12 | 51 | 12/25/12 | 5 | 17 | | |
| 10276 | Dillard, Mary | 11/29/12 | 21 | 12/19/12 | 4 | 5 | | |
| 10242 | Dixon, Percy | 11/28/12 | 21 | 12/17/12 | 6 | 6 | | |
| 10118 | Duncan, Hardie | 11/23/12 | | 01/04/13 | 1 | 1 | | |
| 10213 | Ellington, Walter | 11/27/12 | 38 | 01/03/13 | 5 | 5 | | |
| 9782 | Givens, William | 11/12/12 | 45 | 12/26/12 | 4 | 9 | | |
| 10340 | Glover, Christian | 12/02/12 | | 01/21/13 | 1 | 1 | | |
| **9295** | **Gonzoles, Raul** | **10/28/12** | **106** | **02/08/13** | **4** | **9** | **KITCHEN** | |
| 9946 | Hall, Abrielle | 11/17/12 | 37 | 12/22/12 | 3 | 3 | | |
| 9852 | Hampton, Douglas | 11/14/12 | 30 | 12/12/12 | 1 | 5 | | |
| **9485** | **Hardy, JaMichael** | **11/02/12** | **76** | **01/16/12** | **7** | **19** | **KITCHEN** | |
| 9768 | Hayes, Kimyatay | 11/11/12 | 55 | 01/04/13 | 3 | 11 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 4 | 4 | | |
| 9822 | Hill, D'Quenta | 11/13/12 | 29 | 12/11/12 | 4 | 4 | | |
| 6591 | Holloway, Harriet | 08/10/12 | 128 | 12/14/12 | 5 | 51 | | |
| 10228 | Holloway, Marvin | 11/28/12 | 28 | 12/25/12 | 2 | 2 | | |
| 10269 | Hubbard, Allen | 11/29/12 | 22 | 12/19/12 | 4 | 4 | | |
| 8687 | Humphrey, Shaleta | 10/10/12 | 69 | 12/16/12 | 3 | 27 | | |
| 10066 | Jackson, Rodriquez | 11/21/12 | 20 | 12/10/12 | 5 | 5 | | |
| 10431 | Jeter, Brandi | 12/04/12 | | 04/01/13 | 1 | 1 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 4 | 141 | | |
| 9524 | Jones, Floydareon | 11/03/12 | 61 | 01/02/13 | 6 | 17 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 5 | 9 | | |
| 9167 | Jones, Tracy | 10/24/12 | 54 | 12/15/12 | 5 | 21 | | |
| 10229 | King, Taurice | 11/28/12 | 50 | 01/17/12 | 3 | 3 | | |
| 9722 | Knight, Courtney | 11/09/12 | 49 | 12/27/12 | 6 | 15 | | |
| 10235 | Laudat, Kevin | 11/28/12 | 38 | 01/04/13 | 5 | 6 | | |
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/12 | 3 | 26 | | |

WORK DETAIL WEEK ENDING 12/06/2012

| 9990 | Lockley, Jarvis | 11/18/12 | | 12/23/12 | 1 | 1 | | |
|------|----------------|----------|-----|----------|---|----|---------|---|
| 8882 | McClendon, John | 10/16/12 | 151 | 01/24/13 | 1 | 9 | | |
| 10030 | McNabb, Gregory | 11/20/12 | 42 | 12/31/12 | 7 | 10 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **23** | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | | 1 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 6 | 9 | | |
| 10125 | Patrick, Paul | 11/23/12 | 67 | 01/28/12 | 3 | 3 | | |
| 9742 | Perkins, Reginald | 11/10/12 | 51 | 12/30/12 | 1 | 3 | | |
| 10053 | Peterson,Trae | 11/20/12 | 100 | 02/26/13 | 1 | 2 | | |
| 10093 | Pettway, Ricky | 11/22/12 | 41 | 12/31/12 | 1 | 1 | | |
| **8262** | **Pine, Marvin** | **09/30/12** | **168** | **03/16/13** | **7** | **49** | **KITCHEN** | |
| 10267 | Provo, Cedrick | 11/29/12 | | 01/26/13 | 1 | 1 | | |
| 10392 | Rupert, John | 12/03/12 | | 01/11/13 | 1 | 1 | | |
| 10281 | Scott, Wontanee | 11/29/12 | | 12/19/12 | 2 | 2 | | |
| 10134 | Smith, Abraham | 11/24/12 | 23 | 12/16/12 | 1 | 1 | | |
| 10050 | Stovall, Marvin | 11/20/12 | 79 | 02/05/13 | 6 | 11 | | |
| 9227 | Terrell, Gabriel | 10/26/12 | 54 | 12/18/12 | 4 | 16 | | |
| 10435 | Townsend, Kimberly | 12/04/12 | | 12/28/12 | 2 | 2 | | |
| **9225** | **Tyrus, Reginald** | **10/26/12** | **97** | **01/29/12** | **7** | **24** | **KITCHEN** | |
| 9603 | Ware, Lakisa | 11/05/12 | 53 | 12/27/12 | 3 | 17 | | |
| 10419 | Ware, Tasha | 12/04/12 | | 01/16/13 | 1 | 1 | | |
| 8821 | Wilkerson, Albert | 10/15/12 | 77 | 12/29/12 | 1 | 3 | | |
| 10260 | Wiliamson, Kelley | 11/28/12 | 33 | 12/30/12 | 3 | 3 | | |

***The orange highlighted names are **County Holds**.***

CITY 004848

**From:**       Jail <jail@montgomeryal.gov>
**Sent:**
**To:**         Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov>
**Subject:**    Work Detail for Week Ending 12/13/12
**Attach:**     Day Ending12-13-12.docx

CITY 004849

WORK DETAIL WEEK ENDING 12/13/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/12** | **7** | **25** | **KITCHEN** | |
| 9504 | Ballard, Shanna | 11/03/12 | 38 | 01/04/13 | 6 | 32 | | |
| **9812** | **Battle, Charles** | **11/13/12** | **62** | **01/13/13** | **7** | **19** | **KITCHEN** | |
| 9926 | Brown, Alonzo | 11/19/12 | 20 | 11/24/12 | 3 | 6 | | |
| *10277* | *Boyd, Philemon* | *11/29/12* | | *04/20/13* | *2* | *4* | | |
| **8934** | **Burch, Jesse** | **10/18/12** | **86** | **01/10/13** | **7** | **46** | **KITCHEN** | |
| 10341 | Carter, Jerry | 12/03/12 | 44 | 01/16/13 | 5 | 5 | | |
| 10250 | Cleveland, Jamal | 11/29/12 | 126 | 04/04/13 | 4 | 4 | | |
| 10383 | Cooks, Shirley | 12/03/12 | 31 | 01/02/13 | 7 | 11 | | |
| 9896 | Davis, Angela | 11/15/12 | 75 | 01/28/13 | 7 | 28 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 6 | 44 | | |
| 9924 | Davis, Latasha | 11/16/12 | 38 | 12/23/12 | 6 | 6 | | |
| 10118 | Duncan, Hardie | 11/23/12 | 43 | 01/04/13 | | 1 | | |
| 10213 | Ellington, Walter | 11/27/12 | 38 | 01/03/13 | | 5 | | |
| 4603 | Flowers, Dover | 06/12/12 | 180 | 01/10/13 | 5 | 22 | | |
| 9782 | Givens, William | 11/12/12 | 45 | 12/26/12 | 7 | 20 | | |
| 9295 | Gonzoles, Raul | 10/28/12 | 106 | 02/08/13 | 7 | 12 | | |
| 10559 | Hart, Brandon | 12/08/12 | | 01/10/12 | 1 | 1 | | |
| *9768* | *Hayes, Kimyatay* | *11/11/12* | *55* | *01/04/13* | *1* | *19* | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 7 | 11 | | |
| 10228 | Holloway, Marvin | 11/28/12 | 28 | 12/25/12 | | 2 | | |
| 10601 | Jackson, Joe | 12/10/12 | 65 | 02/12/13 | 1 | 1 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 2 | 3 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 7 | 148 | | |
| 9524 | Jones, Floydareon | 11/03/12 | 61 | 01/02/12 | 6 | 23 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 7 | 16 | | |
| 10229 | King, Taurice | 11/28/12 | 50 | 01/17/12 | 2 | 5 | | |
| 10235 | Laudat, Kevin | 11/28/12 | 38 | 01/04/13 | 1 | 7 | | |
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/12 | 5 | 31 | | |
| 10529 | Lewis, Shanquita | 12/07/12 | 119 | 04/04/12 | 2 | 2 | | |
| 9990 | Lockley, Jarvis | 11/18/12 | 30 | 12/23/12 | 6 | 6 | | |
| 8882 | McClendon, John | 10/16/12 | 151 | 01/24/13 | 2 | 15 | | |
| 10030 | McNabb, Gregory | 11/20/12 | 42 | 12/31/12 | 6 | 16 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/12 | 1 | 1 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **30** | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | 1 | 2 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 4 | 13 | | |
| 10125 | Patrick, Paul | 11/23/12 | 67 | 01/28/12 | 6 | 9 | | |
| 9742 | Perkins, Reginald | 11/10/12 | 51 | 12/30/12 | 4 | 8 | | |
| 10053 | Peterson, Trae | 11/20/12 | 100 | 02/26/13 | 1 | 3 | | |
| 10093 | Pettway, Ricky | 11/22/12 | 41 | 12/31/12 | | 1 | | |

WORK DETAIL WEEK ENDING 12/13/2012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **8262** | **Pine, Marvin** | **09/30/12** | **168** | **03/16/13** | **7** | **56** | **KITCHEN** | |
| 10267 | Provo, Cedrick | 11/29/12 | | 01/26/13 | | 1 | | |
| 10392 | Rupert, John | 12/03/12 | 40 | 01/11/13 | 7 | 7 | | |
| 10281 | Scott, Wontanee | 11/29/12 | 22 | 12/19/12 | 7 | 7 | | |
| 10050 | Stovall, Marvin | 11/20/12 | 79 | 02/05/13 | 7 | 26 | | |
| 10435 | Townsend, Kimberly | 12/04/12 | 25 | 12/28/12 | 6 | 6 | | |
| **9225** | **Tyrus, Reginald** | **10/26/12** | **97** | **01/29/12** | **7** | **31** | **KITCHEN** | |
| 10419 | Ware, Tasha | 12/04/12 | 43 | 01/16/13 | 4 | 4 | | |
| 10413 | Williams,Rayshone | 12/05/12 | 19 | 12/22/12 | 2 | 2 | | |
| 10260 | Wiliamson, Kelley | 11/28/12 | 33 | 12/30/12 | 6 | 11 | | |
| 10244 | Winters,Kimberly | 11/29/12 | 42 | 01/08/13 | 3 | 3 | | |

***The orange highlighted names are **County Holds**.***

CITY 004851

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Subject:** | For Weekending 12-20-12 Per MJCO Shepherd |
| **Attach:** | Day Ending 12-20-12.docx |

Please look at Angela Davis.

Thank You

CITY 004852

**WORK DETAIL WEEK ENDING 12/20/2012**

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/12** | **7** | **31** | **KITCHEN** | |
| 10747 | Barnes, Katina | 12/13/12 | 34 | 01/15/13 | 3 | 3 | | |
| 10277 | Boyd, Philemon | 11/29/12 | 143 | 04/20/13 | 3 | 9 | | |
| 10811 | Brown, Curtis | 12/16/12 | 16 | 12/30/12 | 1 | 1 | | |
| 10847 | Brown, Telvin | 12/17/12 | 32 | 01/17/12 | 1 | 1 | | |
| 10341 | Carter,Jerry | 12/03/12 | 44 | 01/16/13 | 6 | 11 | | |
| 10250 | Cleveland,Jamal | 11/29/12 | 126 | 04/04/13 | 7 | 11 | | |
| 10713 | Cobb, Thomas | 12/13/12 | 19 | 12/31/12 | 2 | 2 | | |
| 9969 | Darrington, DeAndre | 11/18/12 | 51 | 01/06/13 | 4 | 16 | | |
| 9896 | Davis, Angela | 11/15/12 | 75 | 01/28/13 | 7 | 35 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 7 | 51 | | |
| 10852 | Davis, Christoper | 12/17/12 | 45 | 01/30/13 | 2 | 2 | | |
| 10636 | Dennis, Reginald | 12/11/12 | 12 | 12/22/12 | | | | |
| 10637 | Flowers, Andrew | 12/11/12 | 24 | 01/02/13 | 5 | 5 | | |
| 10823 | Floyd, Katrina | 12/16/12 | 16 | 12/31/12 | 4 | 4 | | |
| 10719 | Franklin, Harold | 12/13/12 | 13 | 12/24/12 | 2 | 2 | | |
| 10478 | Franklin, Jeremy | 12/06/12 | 28 | 01/02/13 | 5 | 5 | | |
| 10720 | Gaston, Rontavioius | 12/13/12 | 15 | 12/27/12 | 3 | 3 | | |
| 10602 | Givan, Lonnie | 12/10/12 | 16 | 12/25/12 | 6 | 6 | | |
| 10689 | Gray, Lytericka | 12/12/12 | 39 | 01/18/13 | 5 | 5 | | |
| 10703 | Gregory, George | 12/13/12 | 32 | 01/12/13 | 6 | 6 | | |
| 10631 | Haley, Reggie | 12/11/12 | 16 | 12/26/12 | 2 | 2 | | |
| 10834 | Hall, Bryant | 12/17/12 | 24 | 01/08/13 | 1 | 1 | | |
| 10740 | Harris, James | 12/13/12 | 38 | 01/19/13 | 2 | 2 | | |
| 10559 | Hart, Brandon | 12/08/12 | 34 | 01/10/13 | 5 | 5 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 6 | 17 | | |
| 10885 | Hester, Chris | 12/18/12 | 12 | 12/28/12 | 1 | 1 | | |
| 10059 | Holland, Jeffrey | 11/21/12 | 129 | 03/29/13 | 7 | 7 | | |
| 10744 | Howard, Jruvarous | 12/13/12 | 20 | 01/01/13 | 3 | 3 | | |
| 10617 | Irving, Jacob | 12/10/12 | 35 | 01/13/13 | 1 | 1 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 6 | 9 | | |
| 10597 | Johnson, Demeon | 12/09/12 | 13 | 12/21/12 | 4 | 4 | | |
| 10808 | Johnson, Frederick | 12/16/12 | 14 | 12/28/12 | 1 | 1 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 7 | 155 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 7 | 23 | | |
| 10290 | Jones, Nykolas | 11/30/12 | 34 | 01/01/13 | 1 | 2 | | |
| 10843 | Jordan, Steve | 12/17/12 | 26 | 01/11/13 | 1 | 1 | | |
| 10757 | June, Shirley | 12/14/12 | 34 | 01/15/13 | 2 | 2 | | |
| 10229 | King, Taurice | 11/28/12 | 50 | 01/17/13 | 3 | 8 | | |
| 10235 | Laudat, Kevin | 11/28/12 | 38 | 01/04/13 | 4 | 11 | | |
| 10702 | Leftwich, Tomeka | 12/13/12 | 37 | 01/17/13 | 6 | 6 | | |
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/13 | 2 | 33 | | |

WORK DETAIL WEEK ENDING 12/20/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10529 | Lewis, Shanquita | 12/07/12 | 119 | 04/04/13 | 3 | 5 | | |
| 10805 | McBryde, Julia | 12/18/12 | 27 | 01/13/13 | 3 | 3 | | |
| 8882 | McClendon, John | 10/16/12 | 151 | 01/24/13 | 7 | 22 | | |
| 10208 | McCloud, Nicholas | 11/27/12 | 28 | 12/24/12 | 1 | 1 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/13 | 7 | 8 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **37** | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | 3 | 5 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 3 | 16 | | |
| 10125 | Patrick, Paul | 11/23/12 | 67 | 01/28/13 | 6 | 15 | | |
| 10854 | Patterson, Evette | 12/17/12 | 11 | 12/27/12 | 3 | 3 | | |
| 10053 | Peterson,Trae | 11/20/12 | 100 | 02/26/13 | 7 | 10 | | |
| 8262 | Pine, Marvin | 09/30/12 | 168 | 03/16/13 | 4 | 60 | | |
| 10267 | Provo, Cedrick | 11/29/12 | 59 | 01/26/13 | 3 | 3 | | |
| 10438 | Provo, Westley | 12/04/12 | 58 | 01/30/13 | 5 | 5 | | |
| 10727 | Riley, John | 12/13/12 | 13 | 12/25/12 | 2 | 2 | | |
| 10392 | Rupert, John | 12/03/12 | 40 | 01/11/13 | 7 | 17 | | |
| 10801 | Shufford, Jaques | 12/15/12 | 24 | 01/07/13 | 3 | 3 | | |
| 10706 | Skipper, Larontae | 12/13/12 | 34 | 01/10/13 | 1 | 1 | | |
| 10503 | Smith, Melvin | 12/06/12 | 90 | 03/05/13 | 7 | 7 | | |
| 10050 | Stovall, Marvin | 11/20/12 | 79 | 02/05/13 | 5 | 31 | | |
| 10445 | Taylor, Eric | 12/05/12 | 26 | 12/30/12 | 5 | 5 | | |
| 10344 | Thomas, Willie | 12/02/12 | 87 | 02/26/13 | 3 | 3 | | |
| 10592 | Tolliver, John | 12/09/12 | 30 | 01/07/13 | 5 | 5 | | |
| 10701 | Tyes, Latarsha | 12/12/12 | 43 | 01/23/13 | 4 | 4 | | |
| 9908 | Tymes, Keyon | 11/16/12 | 74 | 01/28/13 | 6 | 6 | | |
| **9225** | **Tyrus, Reginald** | **10/26/12** | **97** | **01/29/13** | **7** | **38** | **KITCHEN** | |
| 10419 | Ware, Tasha | 12/04/12 | 43 | 01/16/13 | 5 | 9 | | |
| 10429 | Williams, Michael | 12/04/12 | 35 | 01/07/13 | 5 | 6 | | |
| 10745 | Wilson, Bryant | 12/13/12 | 14 | 12/25/12 | 3 | 3 | | |
| 10244 | Winters, Kimberly | 11/29/12 | 42 | 01/08/13 | 3 | 6 | | |

***The orange highlighted names are **County Holds**.***

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Subject:** | Work Detail for Week ending 12/27/12 Per MJCO Shepherd |
| **Attach:** | Day Ending 12-27-12.docx Final Copy.docx |

Please pay attention to *Angela Davis*.

Thank You!

CITY 004855

WORK DETAIL WEEK ENDING 12/27/2012

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/12** | **7** | **38** | **KITCHEN** | |
| 10747 | Barnes, Katina | 12/13/12 | 34 | 01/15/13 | | 3 | | |
| 10277 | Boyd, Philemon | 11/29/12 | 143 | 04/20/13 | 5 | 14 | | |
| 10811 | Brown, Curtis | 12/16/12 | 16 | 12/30/12 | 1 | 2 | | |
| 10847 | Brown, Telvin | 12/17/12 | 32 | 01/17/12 | 2 | 3 | | |
| 10341 | Carter, Jerry | 12/03/12 | 44 | 01/16/13 | 3 | 14 | | |
| 11061 | Chappell, Andrea | 12/25/12 | 24 | 01/17/12 | 1 | 1 | | |
| 10311 | Collins, Ricardo | 12/01/12 | 44 | 01/12/13 | 1 | 1 | | |
| 10713 | Cobb, Thomas | 12/13/12 | 19 | 12/31/12 | 5 | 7 | | |
| 9896 | Davis, Angela | 11/15/12 | 75 | 01/28/13 | 7 | 42 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 3 | 54 | | |
| 10852 | Davis, Christoper | 12/17/12 | 45 | 01/30/13 | 5 | 7 | | |
| 10636 | Dennis, Reginald | 12/11/12 | 12 | 12/22/12 | | | | |
| 10953 | Edwards, Timothy | 12/20/12 | 19 | 01/06/13 | 6 | 6 | | |
| 10642 | Glenn, Eugene | 12/11/12 | 29 | 01/08/13 | 1 | 1 | | |
| 10340 | Glover, Christian | 12/02/12 | 52 | 01/21/13 | 4 | 6 | | |
| 10689 | Gray, Lytericka | 12/12/12 | 39 | 01/18/13 | 6 | 11 | | |
| 10749 | Green, Thad | 12/16/12 | 44 | 01/27/13 | 6 | 6 | | |
| 10703 | Gregory, George | 12/13/12 | 32 | 01/12/13 | | 6 | | |
| 10931 | Haley, Jeese | 12/20/12 | 11 | 12/30/12 | 1 | 1 | | |
| 10631 | Haley, Reggie | 12/11/12 | 16 | 12/26/12 | 1 | 3 | | |
| 10834 | Hall, Bryant | 12/17/12 | 24 | 01/08/13 | 4 | 5 | | |
| 10740 | Harris, James | 12/13/12 | 38 | 01/19/13 | 3 | 5 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 4 | 21 | | |
| 10059 | Holland, Jeffrey | 11/21/12 | 129 | 03/29/13 | | 7 | | |
| 10744 | Howard, Jruvarous | 12/13/12 | 20 | 01/01/13 | 3 | 6 | | |
| 10617 | Irving, Jacob | 12/10/12 | 35 | 01/13/13 | 1 | 2 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 3 | 12 | | |
| 10778 | Johnson, Eric | 12/14/12 | 33 | 01/14/13 | 1 | 1 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 4 | 159 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 6 | 29 | | |
| 10290 | Jones, Nykolas | 11/30/12 | 34 | 01/01/13 | 2 | 4 | | |
| 10843 | Jordan, Steve | 12/17/12 | 26 | 01/13/13 | 3 | 4 | | |
| 10757 | June, Shirley | 12/14/12 | 34 | 01/15/13 | 5 | 7 | | |
| 10229 | King, Taurice | 11/28/12 | 50 | 01/17/13 | 5 | 13 | | |
| 10702 | Leftwich, Tomeka | 12/13/12 | 37 | 01/17/13 | 7 | 13 | | |
| 8195 | Lewis, Leroy | 09/28/12 | 141 | 02/14/13 | 7 | 40 | | |
| 10754 | May, Miles | 12/14/12 | 20 | 01/02/13 | 1 | 1 | | |
| 10805 | McBryde, Julia | 12/18/12 | 27 | 01/13/13 | 4 | 7 | | |
| 8882 | McClendon, John | 10/16/12 | 151 | 01/24/13 | 7 | 29 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/13 | 3 | 11 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **44** | **KITCHEN** | |

CITY 004856

WORK DETAIL WEEK ENDING 12/27/2012

| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | 1 | 6 | | |
|---|---|---|---|---|---|---|---|---|
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 5 | 21 | | |
| 10125 | Patrick, Paul | 11/23/12 | 67 | 01/28/13 | 7 | 22 | | |
| 10053 | Peterson,Trae | 11/20/12 | 100 | 02/26/13 | 2 | 12 | | |
| 8262 | Pine, Marvin | 09/30/12 | 168 | 03/16/13 | | 60 | | |
| 10310 | Poole, Torian | 12/01/12 | 43 | 01/11/13 | 3 | 3 | | |
| **10267** | **Provo, Cedrick** | **11/29/12** | **59** | **01/26/13** | **7** | **10** | **KITCHEN** | |
| 10438 | Provo, Wesley | 12/04/12 | 58 | 01/30/13 | 5 | 10 | | |
| 10392 | Rupert, John | 12/03/12 | 40 | 01/11/13 | 7 | 24 | | |
| 10886 | Scott, Nataska | 12/19/12 | 25 | 01/11/13 | 5 | 5 | | |
| 10801 | Shufford, Jaques | 12/15/12 | 24 | 01/07/13 | 2 | 5 | | |
| 10706 | Skipper, Larontae | 12/13/12 | 34 | 01/10/13 | 3 | 4 | | |
| 10503 | Smith, Melvin | 12/06/12 | 90 | 03/05/13 | 6 | 13 | | |
| 10403 | Stewart, Christopher | 12/04/12 | 26 | 12/29/12 | 2 | 2 | | |
| 10050 | Stovall, Marvin | 11/20/12 | 79 | 02/05/13 | 6 | 36 | | |
| 10888 | Swearengin, Benny | 12/19/12 | 23 | 01/10/13 | 4 | 4 | | |
| **10344** | **Thomas, Willie** | **12/02/12** | **87** | **02/26/13** | **6** | **9** | **KITCHEN** | |
| 10592 | Tolliver, John | 12/09/12 | 30 | 01/07/13 | 5 | 10 | | |
| 10701 | Tyes, Latarsha | 12/12/12 | 43 | 01/23/13 | 4 | 8 | | |
| 9908 | Tymes, Keyon | 11/16/12 | 74 | 01/28/13 | | 6 | | |
| **9225** | **Tyrus, Reginald** | **10/26/12** | **97** | **01/29/13** | **7** | **45** | **KITCHEN** | |
| 10244 | Winters, Kimberly | 11/29/12 | 42 | 01/08/13 | | 6 | | |

***The orange highlighted names are **County Holds**.***

**From:** Jail <jail@montgomeryal.gov>
**Sent:**
**To:** Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov>
**Subject:** Work Detail for Week Ending 01-03-13 Per MJCO Shepherd
**Attach:** Day Ending 01-03-13.docx

CITY 004858

WORK DETAIL WEEK ENDING 01/03/2013

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| 10945 | Addison, Sequoah | 12/20/12 | 18 | 01/14/13 | 6 | 11 | | |
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/13** | **7** | **45** | **KITCHEN** | |
| 10747 | Barnes, Katina | 12/13/12 | 34 | 01/15/13 | 2 | 5 | | |
| 11129 | Bell, Fredrick | 11/27/12 | 10 | 01/05/13 | 2 | 2 | | |
| 10277 | Boyd, Philemon | 11/29/12 | 143 | 04/20/13 | 5 | 19 | | |
| 11061 | Chappell, Andrea | 12/25/12 | 24 | 01/17/13 | 2 | 3 | | |
| 11017 | Charles, Najacqua | 12/22/12 | 46 | 02/05/13 | 7 | 7 | | |
| 10311 | Collins, Ricardo | 12/01/12 | 44 | 01/12/13 | 2 | 3 | | |
| 8863 | Davis, Audrey | 10/16/12 | 118 | 02/10/13 | 5 | 60 | | |
| 10852 | Davis, Christoper | 12/17/12 | 45 | 01/30/13 | 4 | 8 | | |
| 10953 | Edwards, Timothy | 12/20/12 | 19 | 01/06/13 | 7 | 13 | | |
| 11133 | Giles, Shamirra | 12/27/12 | 54 | 02/18/13 | 2 | 2 | | |
| **10340** | **Glover, Christian** | **12/02/12** | **52** | **01/21/13** | **7** | **17** | **KITCHEN** | |
| 10749 | Green, Thad | 12/16/12 | 44 | 01/27/13 | 7 | 13 | | |
| 10703 | Gregory, George | 12/13/12 | 32 | 01/12/13 | 7 | 6 | | |
| 10834 | Hall, Bryant | 12/17/12 | 24 | 01/08/13 | 5 | 10 | | |
| 10740 | Harris, James | 12/13/12 | 38 | 01/19/13 | 3 | 8 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 5 | 26 | | |
| 10954 | Hoffman, Benjamine | 12/20/12 | 18 | 01/06/13 | 1 | 1 | | |
| **10059** | **Holland, Jeffrey** | **11/21/12** | **129** | **03/29/13** | **7** | **21** | **KITCHEN** | |
| 10617 | Irving, Jacob | 12/10/12 | 35 | 01/13/13 | 2 | 4 | | |
| 11130 | Jackson, Lacrista | 12/27/12 | 29 | 01/24/13 | 1 | 1 | | |
| 11020 | Jackson, Latasha | 12/22/12 | 125 | 04/25/13 | 3 | 3 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 7 | 19 | | |
| 10778 | Johnson, Eric | 12/14/12 | 33 | 01/14/13 | 5 | 9 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 166 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 5 | 35 | | |
| 10328 | Jones, Robert | 12/01/12 | 100 | 03/09/13 | 6 | 6 | | |
| 10993 | Jones, Shantana | 12/21/12 | 74 | 03/04/13 | 2 | 2 | | |
| 10843 | Jordan, Steve | 12/17/12 | 26 | 01/11/13 | 4 | 8 | | |
| 10757 | June, Shirley | 12/14/12 | 34 | 01/15/13 | 7 | 14 | | |
| 10229 | King, Taurice | 11/28/12 | 50 | 01/17/13 | 1 | 14 | | |
| 11131 | Knight, Brandon | 12/27/12 | 96 | 03/31/13 | 2 | 2 | | |
| 10702 | Leftwich, Tomeka | 12/13/12 | 37 | 01/17/13 | 7 | 20 | | |
| 11027 | McBride, James | 12/23/12 | 27 | 01/18/13 | 3 | 3 | | |
| 8882 | McClendon, John | 10/16/12 | 151 | 01/24/13 | 7 | 36 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/13 | 6 | 17 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **51** | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | 7 | 6 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 2 | 22 | | |
| 11096 | Nichols, Tanika | 12/26/12 | 23 | 01/17/13 | 2 | 2 | | |

WORK DETAIL WEEK ENDING 01/03/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11095 | Nickson, Demetrius | 12/26/12 | 113 | 04/17/13 | 5 | 5 | | |
| 11126 | Orum, Markita | 12/2712 | 14 | 01/07/13 | 4 | 4 | | |
| 10125 | Patrick, Paul | 11/23/12 | 67 | 01/28/13 | 7 | 29 | | |
| 10053 | Peterson,Trae | 11/20/12 | 100 | 02/26/13 | 2 | 14 | | |
| 8262 | Pine, Marvin | 09/30/12 | 168 | 03/16/13 | 2 | 62 | | |
| 10310 | Poole, Torian | 12/01/12 | 43 | 01/11/13 | 3 | 6 | | |
| **10267** | **Provo, Cedrick** | **11/29/12** | **59** | **01/26/13** | **7** | **17** | **KITCHEN** | |
| 10438 | Provo, Wesley | 12/04/12 | 58 | 01/30/13 | 5 | 15 | | |
| 10886 | Scott, Nataska | 12/19/12 | 25 | 01/13/13 | 4 | 9 | | |
| 13-0008 | Smith, Barry | 01/01/13 | 31 | 01/31/13 | 2 | 2 | | |
| 10503 | Smith, Melvin | 12/06/12 | 90 | 03/05/13 | 6 | 19 | | |
| **10750** | **Stokes, JaMichael** | **12/14/12** | **85** | **03/07/13** | **7** | **20** | **KITCHEN** | |
| 10050 | Stovall, Marvin | 11/20/12 | 79 | 02/05/13 | 7 | 45 | | |
| 10289 | Sullivan, Bradley C | 11/30/12 | 51 | 01/18/13 | 2 | 6 | | |
| 10888 | Swearengin, Benny | 12/19/12 | 23 | 01/10/13 | 3 | 7 | | |
| **10344** | **Thomas, Willie** | **12/02/12** | **87** | **02/26/13** | **7** | **16** | **KITCHEN** | |
| **9908** | **Tymes, Keyon** | **11/16/12** | **74** | **01/28/13** | **7** | **20** | **KITCHEN** | |
| 10244 | Winters, Kimberly | 11/29/12 | 42 | 01/08/13 | 3 | 9 | | |

***The orange highlighted names are **County Holds**.***

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Gooden, Brenda <bgooden@montgomeryal.gov>; Mills, Carnell <cmills@montgomeryal.gov>; Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Cc:** | PoliceJailStaff <PoliceJailStaff@montgomeryal.gov> |
| **Subject:** | Week Ending 01-10-13.docx work detail |
| **Attach:** | Day Ending 01-10-13.docx |

CITY 004861

WORK DETAIL WEEK ENDING 01/10/2013

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| 11226 | Allen, Jeremy | 12/31/12 | 8 | 01/07/13 | 2 | 2 | | |
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/13** | **7** | **52** | **KITCHEN** | |
| 10747 | Barnes, Katina | 12/13/12 | 34 | 01/15/13 | | 5 | | |
| 11129 | Bell, Fredrick | 11/27/12 | 10 | 01/05/13 | 1 | 3 | | |
| 10277 | Boyd, Philemon | 11/29/12 | 143 | 04/20/13 | 6 | 26 | | |
| 0057 | Cargill, Kedric | 01/04/13 | 11 | 01/13/13 | 1 | 1 | | |
| 11061 | Chappell, Andrea | 12/25/12 | 24 | 01/17/13 | 3 | 6 | | |
| 11017 | Charles, Najacqua | 12/22/12 | 46 | 02/05/13 | 6 | 14 | | |
| 10852 | Davis, Christoper | 12/17/12 | 45 | 01/30/13 | 6 | 14 | | |
| 13-0012 | Davis, William | 01/01/13 | 23 | 01/23/13 | 2 | 2 | | |
| 10953 | Edwards, Timothy | 12/20/12 | 19 | 01/06/13 | | 13 | | |
| 11133 | Giles, Shamirra | 12/27/12 | 54 | 02/18/13 | | 2 | | |
| 10749 | Green, Thad | 12/16/12 | 44 | 01/27/13 | 7 | 20 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 6 | 31 | | |
| 10954 | Hoffman, Benjamine | 12/20/12 | 18 | 01/06/13 | | 1 | | |
| **10059** | **Holland, Jeffrey** | **11/21/12** | **129** | **03/29/13** | **7** | **28** | **KITCHEN** | |
| 13-0045 | Jackson, Kiara | 01/03/13 | 35 | 02/06/13 | 5 | 6 | | |
| 11130 | Jackson, Lacrista | 12/27/12 | 29 | 01/24/13 | 4 | 6 | | |
| 11020 | Jackson, Latasha | 12/22/12 | 125 | 04/25/13 | 6 | 10 | | |
| 11152 | Jennings, Shawn | 12/30/12 | 11 | 01/09/13 | 1 | 1 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 4 | 23* | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 4 | 170 | | |
| 10147 | Jones, Marquette | 11/24/12 | 83 | 02/14/13 | 5 | 41 | | |
| 11113 | Jones, Calvin | 12/27/12 | 27 | 01/21/13 | 1 | 1 | | |
| 10328 | Jones, Robert | 12/01/12 | 100 | 03/09/13 | 5 | 12 | | |
| 10993 | Jones, Shantana | 12/21/12 | 74 | 03/04/13 | 2 | 5 | | |
| 10229 | King, Taurice | 11/28/12 | 50 | 01/17/13 | 2 | 16 | | |
| 11131 | Knight, Brandon | 12/27/12 | 96 | 03/31/13 | 1 | 3 | | |
| 11027 | McBride, James | 12/23/12 | 27 | 01/18/13 | 5 | 8 | | |
| 8882 | McClendon, John | 10/16/12 | 151 | 01/24/13 | 4 | 41 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/13 | 4 | 22 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **58** | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | | 6 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | | 22 | | |
| 11172 | Nelson, Steve | 12/29/12 | 16 | 01/13/13 | 1 | 1 | | |
| 11096 | Nichols, Tanika | 12/26/12 | 23 | 01/17/13 | 1 | 3 | | |
| 11095 | Nickson, Demetrius | 12/26/12 | 113 | 04/17/13 | 5 | 10 | | |
| 11140 | Payne, Tervaris | 12/27/12 | 26 | 01/21/13 | 2 | 2 | | |
| 10972 | Perkins, Antonio | 12/26/12 | 25 | 01/14/13 | 2 | 2 | | |
| 10053 | Peterson, Trae | 11/20/12 | 100 | 02/26/13 | 4 | 19 | | |
| 8262 | Pine, Marvin | 09/30/12 | 168 | 03/16/13 | 1 | 63 | | |

CITY 004862

WORK DETAIL WEEK ENDING 01/10/2013

| 184 | Poole, Elvert | 01/08/13 | 29 | 02/05/13 | 1 | 1 | | |
| **10267** | **Provo, Cedrick** | **11/29/12** | **59** | **01/26/13** | **7** | **24** | **KITCHEN** | |
| 13-0008 | Smith, Barry | 01/01/13 | 31 | 01/31/13 | 6 | 6 | | |
| 10503 | Smith, Melvin | 12/06/12 | 90 | 03/05/13 | 6 | 26 | | |
| **10750** | **Stokes, JaMichael** | **12/14/12** | **85** | **03/07/13** | **7** | **27** | **KITCHEN** | |
| 10289 | Sullivan, Bradley C | 11/30/12 | 51 | 01/18/13 | | 6 | | |
| 10888 | Swearengin, Benny | 12/19/12 | 23 | 01/10/13 | | 7 | | |
| 0066 | Traylor, Mario | 01/04/13 | 86 | 03/30/13 | 3 | 3 | | |
| **10344** | **Thomas, Willie** | **12/02/12** | **87** | **02/26/13** | **7** | **23** | **KITCHEN** | |
| 10244 | Winters, Kimberly | 11/29/12 | 42 | 01/08/13 | 5 | 15 | | |

***The orange highlighted names are **County Holds**.***

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Subject:** | Work Detail for Week Ending 01/17/13 Per MJCO Shepherd |
| **Attach:** | Day Ending 01-17-13.docx |

CITY 004864

### WORK DETAIL WEEK ENDING 01/17/2013

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| **9586** | **Bailey, Renarda** | **11/05/12** | **190** | **05/13/13** | **7** | **59** | **KITCHEN** | |
| 13-0383 | Bell, Yvonne | 01/14/13 | 70 | 03/24/13 | 2 | 2 | | |
| 182 | Bennett, Bobby | 01/09/13 | 67 | 03/15/13 | 1 | 1 | | |
| 10277 | Boyd, Philemon | 11/29/12 | 143 | 04/20/13 | 6 | 32 | | |
| 11017 | Charles, Najacqua | 12/22/12 | 46 | 02/05/13 | 7 | 21 | | |
| 13-0203 | Cobb, Devonte | 01/09/13 | 25 | 02/03/13 | 1 | 1 | | |
| 13-0327 | Crittenden, Rodrick | 01/12/13 | 25 | 02/05/13 | 1 | 1 | | |
| 13-0012 | Davis, William | 01/01/13 | 23 | 01/23/13 | 2 | 4 | | |
| 13-0343 | Duncan, Christopher | 01/13/13 | 8 | 01/20/13 | 1 | 1 | | |
| 10953 | Edwards, Timothy | 12/20/12 | 19 | 01/06/13 | | 13 | | |
| 13-0236 | Ford, Jermaine | 01/10/13 | 19 | 01/27/13 | 3 | 3 | | |
| 11133 | Giles, Shamirra | 12/27/12 | 54 | 02/18/13 | | 2 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 7 | 37 | | |
| 13-093 | Harris, Isaiah | 01/08/13 | 31 | 02/06/13 | 1 | 1 | | |
| 13-0249 | Hill, Edward | 01/10/13 | 26 | 02/04/13 | 2 | 2 | | |
| **10059** | **Holland, Jeffrey** | **11/21/12** | **129** | **03/29/13** | **7** | **35** | **KITCHEN** | |
| 13-0045 | Jackson, Kiara | 01/03/13 | 35 | 02/06/13 | 7 | 13 | | |
| 11130 | Jackson, Lacrista | 12/27/12 | 29 | 01/24/13 | 3 | 9 | | |
| 11020 | Jackson, Latasha | 12/22/12 | 125 | 04/25/13 | 5 | 11 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 6 | 30 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 7 | 177 | | |
| 11113 | Jones, Calvin | 12/27/12 | 27 | 01/21/13 | 2 | 3 | | |
| 10328 | Jones, Robert | 12/01/12 | 100 | 03/09/13 | 7 | 20 | | |
| 10993 | Jones, Shantana | 12/21/12 | 74 | 03/04/13 | 4 | 9 | | |
| 11131 | Knight, Brandon | 12/27/12 | 96 | 03/31/13 | | 3 | | |
| 13-0256 | Medlock, Douglas | 01/10/13 | 43 | 02/21/13 | 2 | 2 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/13 | 6 | 28 | | |
| **9779** | **Moore, Terrance** | **11/11/12** | **204** | **06/02/13** | **7** | **65** | **KITCHEN** | |
| 13-0276 | Morgan, Patrick | 01/10/13 | 10 | 01/19/13 | 1 | 1 | | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | | 6 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | | 22 | | |
| 11095 | Nickson, Demetrius | 12/26/12 | 113 | 04/17/13 | 7 | 19 | | |
| 11140 | Payne, Tervaris | 12/27/12 | 26 | 01/21/13 | 3 | 5 | | |
| 10053 | Peterson,Trae | 11/20/12 | 100 | 02/26/13 | 7 | 26 | | |
| 184 | Poole, Elvert | 01/08/13 | 29 | 02/05/13 | 4 | 5 | | |
| 13-0008 | Smith, Barry | 01/01/13 | 31 | 01/31/13 | 5 | 10 | | |
| 10503 | Smith, Melvin | 12/06/12 | 90 | 03/05/13 | 6 | 32 | | |
| 163 | Smith, Travis | 01/08/13 | 53 | 03/02/13 | 1 | 1 | | |
| **10750** | **Stokes, JaMichael** | **12/14/12** | **85** | **03/07/13** | **7** | **34** | **KITCHEN** | |
| **10344** | **Thomas, Willie** | **12/02/12** | **87** | **02/26/13** | **7** | **30** | **KITCHEN** | |

CITY 004865

WORK DETAIL WEEK ENDING 01/17/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0066 | Traylor, Mario | 01/04/13 | 86 | 03/30/13 | 6 | 9 | | |
| 0282 | Varner,Derrick | 01/11/13 | 17 | 01/30/13 | 5 | 5 | | |
| 13-0377 | Washington, Alfreda | 01/14/13 | 7 | 01/20/13 | 1 | 1 | | |
| 13-0284 | West, Jermaine | 01/11/13 | 27 | 02/06/13 | 2 | 2 | | |
| 10724 | Williams, Deshon | 12/13/12 | 127 | 05/15/13 | 7 | 27 | | |
| 10244 | Winters, Kimberly | 11/29/12 | 42 | 01/08/13 | 3 | 18 | | |

***The orange highlighted names are **County Holds**.***

CITY 004866

| | |
|---|---|
| **From:** | Jail <jail@montgomeryal.gov> |
| **Sent:** | |
| **To:** | Municipal Court Staff <MunicipalCourtStaff@montgomeryal.gov> |
| **Subject:** | Work Detail for Week Ending 01/24/13; MJCO Shepherd |
| **Attach:** | Day Ending 01-24-13 Official.docx |

Sorry for the hold up, some people may already be gone if so it's only a few.

### WORK DETAIL WEEK ENDING 01/24/2013

| Booking number | Inmate name | Sentence Date | # of days sentenced to | Release date | # of days worked this week | Total # of days worked | Detail | Mandatory or commuted |
|---|---|---|---|---|---|---|---|---|
| 13-0680 | Addison, Mark | 01/22/13 | 52 | 03/14/13 | 2 | 2 | | |
| 9586 | **Bailey, Renarda** | 11/05/12 | 190 | 05/13/13 | 7 | 66 | **KITCHEN** | |
| 13-0383 | Bell, Yvonne | 01/14/13 | 70 | 03/24/13 | 4 | 7 | | |
| 182 | Bennett, Bobby | 01/09/13 | 67 | 03/15/13 | 2 | 3 | | |
| 13-0444 | Boiner, Franklin | 01/16/13 | 37 | 02/21/13 | 3 | 3 | | |
| 10277 | Boyd, Philemon | 11/29/12 | 143 | 04/20/13 | 6 | 38 | | |
| 13-0203 | Cobb, Devonte | 01/09/13 | 25 | 02/03/13 | | 1 | | |
| 11005 | Courtney, Caroyn | 12/22/12 | 61 | 02/19/13 | 5 | 21 | | |
| 13-0327 | Crittenden, Rodrick | 01/12/13 | 25 | 02/05/13 | 4 | 5 | | |
| 13-0343 | Duncan, Christopher | 01/13/13 | 8 | 01/20/13 | | 1 | | |
| 13-0236 | Ford, Jermaine | 01/10/13 | 19 | 01/27/13 | | 3 | | |
| 10239 | Henderson, Samuel | 11/28/12 | 96 | 03/03/13 | 4 | 41 | | |
| 13-0093 | Harris, Isaiah | 01/08/13 | 31 | 02/06/13 | 2 | 3 | | |
| 13-0249 | Hill, Edward | 01/10/13 | 26 | 02/04/13 | 4 | 6 | | |
| 13-0721 | Hunter, Jermaine | 01/23/13 | 31 | 02/22/13 | 1 | 1 | | |
| 13-0295 | Jackson, Jonathan | 01/11/13 | 20 | 01/30/13 | 2 | 2 | | |
| 11020 | Jackson, Latasha | 12/22/12 | 125 | 04/25/13 | 4 | 15 | | |
| 13-0323 | Jackson, Tony | 01/14/13 | 22 | 02/03/13 | 4 | 4 | | |
| 10431 | Jeter, Brandi | 12/04/12 | 119 | 04/01/13 | 5 | 35 | | |
| 13-0405 | Johnson, Eric | 01/15/12 | 42 | 02/25/13 | 3 | 3 | | |
| 3363 | Johnson, Marquita | 04/25/12 | 496 | 09/03/13 | 6 | 183 | | |
| 10328 | Jones, Robert | 12/01/12 | 100 | 03/09/13 | 6 | 26 | | |
| 10993 | Jones, Shantana | 12/21/12 | 74 | 03/04/13 | 2 | 11 | | |
| 13-0440 | Keith, Dwight | 01/16/13 | 12 | 01/27/13 | 2 | 2 | | |
| 11131 | **Knight, Brandon** | 12/27/12 | 96 | 03/31/13 | 7 | 16 | **KITCHEN** | |
| 13-0387 | McDaniel, Kesha | 01/14/13 | 17 | 01/30/13 | 3 | 3 | | |
| 13-0256 | Medlock, Douglas | 01/10/13 | 43 | 02/21/13 | 4 | 6 | | |
| 10550 | Moore, Lakeshia | 12/07/12 | 116 | 04/01/13 | 6 | 34 | | |
| 9779 | **Moore, Terrance** | 11/11/12 | 204 | 06/02/13 | 7 | 72 | **KITCHEN** | |
| 10023 | Morris, Michael | 11/19/12 | 77 | 02/03/13 | | 6 | | |
| 9953 | Neely, Christopher | 11/17/12 | 94 | 2/18/13 | 6 | 28 | | |
| 11095 | Nickson, Demetrius | 12/26/12 | 113 | 04/17/13 | 7 | 26 | | |
| 13-0702 | Parks, Tywann | 01/22/13 | 64 | 03/26/13 | 2 | 2 | | |
| 13-0248 | Perryman, Gary | 01/10/13 | 27 | 02/05/13 | 2 | 2 | | |
| 13-0184 | Poole, Elvert | 01/08/13 | 29 | 02/05/13 | 5 | 10 | | |
| 13-0694 | Simpson, Brittany | 01/22/13 | 12 | 02/02/13 | 1 | 1 | | |
| 10503 | Smith, Melvin | 12/06/12 | 90 | 03/05/13 | 5 | 37 | | |
| 13-0163 | Smith, Travis | 01/08/13 | 53 | 03/02/13 | 5 | 6 | | |
| 13-0433 | Staffney, Eric | 01/15/13 | 23 | 02/06/13 | 2 | 2 | | |
| 10750 | **Stokes, JaMichael** | 12/14/12 | 85 | 03/07/13 | 7 | 41 | **KITCHEN** | |

CITY 004868

WORK DETAIL WEEK ENDING 01/24/2013

| 10344 | **Thomas, Willie** | 12/02/12 | 87 | 02/26/13 | 7 | 37 | KITCHEN | |
|---|---|---|---|---|---|---|---|---|
| 13-0066 | Traylor, Mario | 01/04/13 | 86 | 03/30/13 | 3 | 12 | | |
| 10567 | Turner, Kwame | 12/08/12 | 33 | 01/28/13 | 1 | 1 | | |
| 13-0282 | Varner,Derrick | 01/11/13 | 17 | 01/30/13 | 4 | 9 | | |
| 13-0535 | Walker, Jarrett | 01/18/13 | 39 | 02/25/13 | 2 | 2 | | |
| 13-0377 | Washington, Alfreda | 01/14/13 | 7 | 01/20/13 | | 1 | | |
| 13-0284 | West, Jermaine | 01/11/13 | 27 | 02/06/13 | 3 | 5 | | |
| 10724 | Williams, Deshon | 12/13/12 | 127 | 05/15/13 | 2 | 29 | | |
| 13-0462 | Williams, Willie | 01/16/13 | 37 | 02/21/13 | 2 | 2 | | |
| 13-0513 | Wright, Jason | 01/17/13 | 24 | 02/09/13 | 5 | 5 | | |

***The orange highlighted names are **County Holds**.***

CITY 004869